# EXHIBIT 1

# Putney, K. 2020-10-07

## Colors

Plaintiff Affirmatives
Defense Objections
Defense Counters
Plaintiff Objections

| Designation | | Objection | RULINGS |
|---|---|---|---|
| 9:15 - 9:19 | Putney, K. 2020-10-07 | | |
| 9 15 | Q.  Good morning, Ms. Putney.  As I said, my name is | | |
| 9 16 | Hariklia Karis and I represent the 3M Defendants in | | |
| 9 17 | this case.  Could you please state your name for the | | |
| 9 18 | record? | | |
| 9 19 | A.  Kasidy Putney. | | |
| 13:21 - 14:2 | Putney, K. 2020-10-07 | | |
| 13 21 | Q.  You do not have a claim in this case against 3M | | |
| 13 22 | involving the Combat Arms Earplugs v.2. | | |
| 13 23 | Correct? | | |
| 13 24 | A.  Correct. | | |
| 13 25 | Q.  Have you ever used the CA --- what we're going to | | |
| 14 1 | call a CAEv2 earplugs? | | |
| 14 2 | A.  No, ma'am. | | |
| 16:3 - 17:1 | Putney, K. 2020-10-07 | | |
| 16 3 | Are you aware that Dustin has been deposed in this | | |
| 16 4 | case, that is, given testimony similar to what you're | | |
| 16 5 | doing here today? | | |
| 16 6 | A.  Yes, ma'am. | | |
| 16 7 | Q.  Okay. | | |
| 16 8 | Did you discuss his deposition with him? | | |
| 16 9 | A.  No, ma'am. | | |
| 16 10 | Q.  How did you know he was deposed? | | |
| 16 11 | A.  We live together. | | |
| 16 12 | Q.  Okay. | | |
| 16 13 | A.  And we have a child together. | | |
| 16 14 | Q.  Fair enough.  But did he tell you that he was | | |
| 16 15 | going in for a deposition? | | |
| 16 16 | A.  He did tell me he was going, but we didn't discuss | | |
| 16 17 | any details. | | |
| 16 18 | Q.  Okay. | | |
| 16 19 | Did you discuss anything generally with him about | | |
| 16 20 | it? | | |
| 16 21 | A.  No, ma'am. | | |
| 16 22 | Q.  So at no time between the time Mr. McCombs was | | |
| 16 23 | going in for his deposition until today have you | | |
| 16 24 | discussed one word about his deposition even though you | | |
| 16 25 | live together.  Is that your testimony? | | |

| | | |
|---|---|---|
| 17 1 | A. Yes, ma'am. | |
| 24:6 - 24:8 | Putney, K. 2020-10-07 | |
| 24 6 | little bit. You gave me your date of birth. Can you | |
| 24 7 | tell me your educational background? | |
| 24 8 | A. I'm a registered nurse. | |
| 24:14 - 24:20 | Putney, K. 2020-10-07 | |
| 24 14 | Q. Where do you currently work? | |
| 24 15 | A. Cardinal Recovery. | |
| 24 16 | Q. And what is your role at Cardinal Recovery? | |
| 24 17 | A. My designated role is office manager. | |
| 24 18 | Q. What are your job responsibilities as office | |
| 24 19 | manager? | |
| 24 20 | A. Maintaining all employees, HR. | |
| 24:25 - 25:4 | Putney, K. 2020-10-07 | |
| 24 25 | Q. How long have you been at Cardinal Recovery? | |
| 25 1 | A. I took a year off with my son, but after that | |
| 25 2 | since May or June of 2019. | |
| 25 3 | Q. What is Cardinal Recovery? | |
| 25 4 | A. It's an inpatient drug and alcohol abuse facility. | |
| 25:5 - 25:12 | Putney, K. 2020-10-07 | **Re: [25:5-25:12]** **SUSTAINED** |
| 25 5 | Q. How did you become affiliated with Cardinal | **Pltf Obj** 401; 403 |
| 25 6 | Recovery? | |
| 25 7 | A. The owner is my mother. | |
| 25 8 | Q. How large of an operation is Cardinal Recovery? | |
| 25 9 | How many employees? | |
| 25 10 | A. It's a small business, 13 to 15 employees. | |
| 25 11 | Q. How long has it been around? | |
| 25 12 | A. Since 2016. | |
| 25:13 - 25:15 | Putney, K. 2020-10-07 | |
| 25 13 | Q. Dustin McCombs also works at Cardinal Recovery. | |
| 25 14 | Correct? | |
| 25 15 | A. Yes, ma'am. | |
| 25:16 - 25:17 | Putney, K. 2020-10-07 | |
| 25 16 | Q. How long has he been working there? | |
| 25 17 | A. I don't know the exact date. | |
| 25:18 - 25:25 | Putney, K. 2020-10-07 | |
| 25 18 | Q. Did he start before or after you? | |
| 25 19 | A. Before me. | |
| 25 20 | Q. What does Dustin do at Cardinal Recovery? | |

|  |  |  |  |
|---|---|---|---|
| 25 21 | A.  He is --- he has his license in counseling. |  |  |
| 25 22 | Q.  So he's a counselor there? |  |  |
| 25 23 | A.  Yes, ma'am. |  |  |
| 25 24 | Q.  When did you first meet Dustin? |  |  |
| 25 25 | A.  Around September 2017. |  |  |
| 26:1 - 26:13 | Putney, K. 2020-10-07 |  |  |
| 26 1 | Q.  Where did you meet him? |  |  |
| 26 2 | A.  His sister and I are close friends and we met |  |  |
| 26 3 | through that. |  |  |
| 26 4 | Q.  Which sister?  It's my understanding there's more |  |  |
| 26 5 | than one sister. |  |  |
| 26 6 | A.  Natasha Smith. |  |  |
| 26 7 | Q.  Is that when you first met Mr. McCombs? |  |  |
| 26 8 | A.  Yes. |  |  |
| 26 9 | Q.  How soon after you first met Mr. McCombs did you |  |  |
| 26 10 | begin any personal relationship with him? |  |  |
| 26 11 | A.  I don't know the exact date.  Within a couple |  |  |
| 26 12 | months. |  |  |
| 26 13 | Q.  Okay. |  |  |
| 26:14 - 26:17 | Putney, K. 2020-10-07 | **Re: [26:14-26:17]** | **SUSTAINED** |
| 26 14 | Was Mr. McCombs engaged at the time you met him? | **Pltf Obj** 401; 403 |  |
| 26 15 | A.  No, ma'am. |  |  |
| 26 16 | Q.  Was he in another relationship at the time? |  |  |
| 26 17 | A.  No, ma'am. |  |  |
| 26:18 - 26:19 | Putney, K. 2020-10-07 |  |  |
| 26 18 | Q.  When was your son born? |  |  |
| 26 19 | A.  October 2018. |  |  |
| 26:23 - 26:24 | Putney, K. 2020-10-07 |  |  |
| 26 23 | Q.  And what is your son's name? |  |  |
| 26 24 | A.  Zane. |  |  |
| 28:10 - 28:13 | Putney, K. 2020-10-07 |  |  |
| 28 10 | Q.  So Mr. McCombs moved back from Chattanooga and |  |  |
| 28 11 | moved in with you. |  |  |
| 28 12 | Is that correct? |  |  |
| 28 13 | A.  Yes. |  |  |
| 28:16 - 28:20 | Putney, K. 2020-10-07 |  |  |
| 28 16 | Q.  Can you describe Mr. McCombs?  What was he like as |  |  |
| 28 17 | a boyfriend when you first met or first started a |  |  |
| 28 18 | relationship with him? |  |  |

| | |
|---|---|
| 28 19 | A.   A typical new relationship.  He was great.  Like I |
| 28 20 | mean I don't know --- really know how to describe that. |

29:5 - 30:7   Putney, K. 2020-10-07

| | |
|---|---|
| 29 5 | Q.   From the time that you lived with him in March of |
| 29 6 | 2018 until now, are you aware of at any time Mr. |
| 29 7 | McCombs getting mental health treatment from a |
| 29 8 | psychiatrist, psychologist, or other counselor? |
| 29 9 | A.   Yes. |
| 29 10 | Q.   When did Mr. McCombs get mental health treatment? |
| 29 11 | A.   I don't know the exact time or date. |
| 29 12 | Q.   Okay. |
| 29 13 | Approximately how far into your relationship did |
| 29 14 | he begin getting such treatment? |
| 29 15 | A.   I don't know. |
| 29 16 | Q.   Is he currently getting such treatment? |
| 29 17 | A.   He has recently, but I don't know --- I can't |
| 29 18 | remember time or dates. |
| 29 19 | Q.   So the two years, two and half years that you've |
| 29 20 | been with him, on how many occasions are you aware of |
| 29 21 | him getting treatment approximately, mental health |
| 29 22 | treatment? |
| 29 23 | ATTORNEY BARTLETT: |
| 29 24 | Object to the form. |
| 29 25 | THE WITNESS: |
| 30 1 | A few times.  I don't know a number. |
| 30 2 | BY ATTORNEY KARIS: |
| 30 3 | Q.   Less than a handful?  Less than five? |
| 30 4 | ATTORNEY BARTLETT: |
| 30 5 | Object to the form. |
| 30 6 | THE WITNESS: |
| 30 7 | I would say five or more. |

30:16 - 31:21   Putney, K. 2020-10-07

| | |
|---|---|
| 30 16 | Q.   Have you ever gone to a treatment with him or a |
| 30 17 | doctor's appointment, psychiatrist, psychologist, |
| 30 18 | counselor? |
| 30 19 | A.   No. |
| 30 20 | Q.   Does he ever discuss his therapy with you? |
| 30 21 | A.   No. |
| 30 22 | Q.   Does he tell you for what he's getting mental |

| 30 23 | health treatment? |
| 30 24 | A.  No, he doesn't discuss.  He's a private person. |
| 30 25 | Q.  Okay. |
| 31 1 | Now at the time that you met Mr. McCombs, can you |
| 31 2 | describe for the jury what his drinking was like, |
| 31 3 | alcoholic drink, alcohol drinking? |
| 31 4 | A.  When we first met, I would say social. |
| 31 5 | Q.  And define social because different people have |
| 31 6 | different definitions of social. |
| 31 7 | A.  A couple times a week. |
| 31 8 | Q.  So a couple times a week he would drink? |
| 31 9 | A.  Not like excessively like. |
| 31 10 | Q.  Let's start with how frequently he would drink.  A |
| 31 11 | couple times a week? |
| 31 12 | A.  If that, yes. |
| 31 13 | Q.  Okay. |
| 31 14 | And on those couple occasions per week that he |
| 31 15 | would drink, approximately how much alcohol would he |
| 31 16 | consume? |
| 31 17 | A.  One or two drinks. |
| 31 18 | Q.  Has that changed at any time in the course of your |
| 31 19 | relationship with him? |
| 31 20 | A.  We have a toddler now.  So we don't get to do that |
| 31 21 | stuff and go out and drink.  So no, it's less. |

| 32:18 - 33:23 | Putney, K. 2020-10-07 |
| 32 18 | And is it your testimony that his drinking is |
| 32 19 | pretty much controlled to one or two drinks per time |
| 32 20 | and then he drinks a couple time a week at most? |
| 32 21 | A.  At most. |
| 32 22 | Q.  Okay. |
| 32 23 | Do you know whether Mr. McCombs has had a drinking |
| 32 24 | problem in the past? |
| 32 25 | ATTORNEY BARTLETT: |
| 33 1 | Object to the form. |
| 33 2 | THE WITNESS: |
| 33 3 | He doesn't discuss his past a lot.  I know |
| 33 4 | that he drank heavily or more heavy in the past before |
| 33 5 | I came along.  When I came along, it slowed down |
| 33 6 | tremendously. |

| | | |
|---|---|---|
| 33 7   BY ATTORNEY KARIS: | | |
| 33 8   Q.  When you say he drank more heavily in the past, | | |
| 33 9   what is your understanding of how much he would drink? | | |
| 33 10   A.  I don't know.  I just know it was more than once | | |
| 33 11   or twice a month or once or twice a week. | | |
| 33 12   Q.  So he's never discussed what amount, if any, | | |
| 33 13   additional drinking he did in the past. | | |
| 33 14   Is that correct? | | |
| 33 15   A.  Not with me. | | |
| 33 16   Q.  Has he ever discuss his mental health issues with | | |
| 33 17   you? | | |
| 33 18   ATTORNEY BARTLETT: | | |
| 33 19   Object to the form. | | |
| 33 20   THE WITNESS: | | |
| 33 21   He's told me that he suffers from certain | | |
| 33 22   mental illnesses, but he doesn't go into detail. | | |
| 33 23   BY ATTORNEY KARIS: | | |
| 33:24 - 34:4   Putney, K. 2020-10-07 | **Re: [33:24-34:4]** | **SUSTAINED** |
| 33 24   Q.  Has he told you what mental illnesses he suffers | **Def Obj** Hearsay | |
| 33 25   from? | | |
| 34 1   A.  Yes. | | |
| 34 2   Q.  What mental illnesses has he told you he suffers | | |
| 34 3   from? | | |
| 34 4   A.  PTSD mainly. | | |
| 34:5 - 34:7   Putney, K. 2020-10-07 | | |
| 34 5   Q.  When did you first learn that he suffered from | | |
| 34 6   PTSD? | | |
| 34 7   A.  End of 2017, beginning of 2018. | | |
| 35:12 - 35:18   Putney, K. 2020-10-07 | **Re: [35:12-35:18]** | **OVERRULED** |
| 35 12   Q.  What other medical issues are you aware of that | **Def Obj** Objection 701 | |
| 35 13   Mr. McCombs suffers from? | | |
| 35 14   A.  Tinnitus, sleep depravation, exhaustion. | | |
| 35 15   Q.  Anything else? | | |
| 35 16   A.  He has hypertension. | | |
| 35 17   Q.  Anything else? | | |
| 35 18   A.  The PTSD.  I don't know if I said that. | | |
| 36:11 - 36:19   Putney, K. 2020-10-07 | **Re: [36:11-36:19]** | **SUSTAINED** |
| 36 11   Q.  As a registered nurse, do you know what it takes | **Def Obj** Objection 701 | |
| 36 12   in order to be diagnosed with tinnitus? | | |

| | |
|---|---|
| 36 13 | A. Tinnitus is a --- something that is hard to |
| 36 14 | diagnose because it's --- you're listening to what the |
| 36 15 | patient is telling you. |
| 36 16 | Q. It's 100 percent subjective based on what the |
| 36 17 | patient says. |
| 36 18 | Correct? |
| 36 19 | A. Correct. |

| 37:8 - 38:22 | Putney, K. 2020-10-07 |
|---|---|
| 37 8 | Q. Sleep deprivation, do you know whether Mr. McCombs |
| 37 9 | has taken any medicine for sleep difficulties? |
| 37 10 | A. Over-the-counter medication. |
| 37 11 | Q. What over-the-counter medication has he taken for |
| 37 12 | sleep issues, related issues? |
| 37 13 | A. ZzzQuil. |
| 37 14 | Q. Anything else? |
| 37 15 | A. Not that I can think of. |
| 37 16 | Q. You live with him. |
| 37 17 | Correct? |
| 37 18 | A. Yes. |
| 37 19 | Q. Does he have any prescriptions for any sleep |
| 37 20 | related issues? |
| 37 21 | A. Not at the moment. |
| 37 22 | Q. Has he during the course of the past two and half |
| 37 23 | years that you've lived with him? |
| 37 24 | A. He's been on a medication called Trazodone, but |
| 37 25 | that can be used for several other things including |
| 38 1 | sleep. |
| 38 2 | Q. Okay. |
| 38 3 | And when --- strike that. |
| 38 4 | How often has Mr. McCombs been on Trazodone in the |
| 38 5 | two and half years that you've been with him? |
| 38 6 | A. He has taken it less than five times. |
| 38 7 | Q. Five times total in two and half years? |
| 38 8 | A. Five times or less. It makes him not --- he |
| 38 9 | doesn't like the way it makes him feel. |
| 38 10 | Q. Are you aware of any other medications, |
| 38 11 | prescriptions that Mr. McCombs has taken to address his |
| 38 12 | sleep deprivation? |
| 38 13 | A. No, ma'am. |

| | | | |
|---|---|---|---|
| 38 14 | Q. You say he doesn't take Trazodone because he | | |
| 38 15 | doesn't like how it makes him feel. | | |
| 38 16 | Is that correct? | | |
| 38 17 | A. Correct. | | |
| 38 18 | Q. And what is it that he feels when he takes | | |
| 38 19 | Trazodone, as far as you know? | | |
| 38 20 | ATTORNEY BARTLETT: | | |
| 38 21 | Object to the form. | | |
| 38 22 | THE WITNESS: | | |
| 38:23 - 39:3 | Putney, K. 2020-10-07 | **Re: [38:23-39:3]** | **OVERRULED** |
| 38 23 | I don't know a specific feeling. He just | **Def Obj** Hearsay | |
| 38 24 | said I don't like the way it makes me feel. | | |
| 38 25 | BY ATTORNEY KARIS: | | |
| 39 1 | Q. And as a registered nurse, did he tell you what it | | |
| 39 2 | is that it makes him feel? | | |
| 39 3 | A. No. | | |
| 39:4 - 39:22 | Putney, K. 2020-10-07 | | |
| 39 4 | Q. Okay. | | |
| 39 5 | You also testified that he suffers from | | |
| 39 6 | exhaustion? | | |
| 39 7 | A. Yes. | | |
| 39 8 | Q. Is that something that he's told you or is that | | |
| 39 9 | something you've observed? | | |
| 39 10 | A. Both. | | |
| 39 11 | Q. Okay. | | |
| 39 12 | When you say exhaustion, explain what you mean. | | |
| 39 13 | A. He gets very minimal hours of sleep. And due to | | |
| 39 14 | the body not having sleep, you are exhausted and you | | |
| 39 15 | can't function and do your day-to-day living properly. | | |
| 39 16 | Q. How many hours a night on average does Mr. McCombs | | |
| 39 17 | sleep? | | |
| 39 18 | A. Four at most. | | |
| 39 19 | Q. Does Mr. McCombs take any medication | | |
| 39 20 | over-the-counter or prescription to assist with his | | |
| 39 21 | fatigue or exhaustion? | | |
| 39 22 | A. No. | | |
| 39:23 - 40:6 | Putney, K. 2020-10-07 | | |
| 39 23 | Q. During the course of your two and a half year | | |
| 39 24 | relationship, are you aware of him taking any | | |

| | | | |
|---|---|---|---|
| 39 25 | medications, over-the-counter or prescription, to help | | |
| 40 1 | with his fatigue or exhaustion? | | |
| 40 2 | A.  No. | | |
| 40 3 | Q.  Are you aware of Mr. McCombs ever not being able | | |
| 40 4 | to function or perform at work because of his fatigue | | |
| 40 5 | or exhaustion? | | |
| 40 6 | A.  I don't know. | | |
| 40:16 - 40:22 | Putney, K. 2020-10-07 | | |
| 40 16 | Has he ever complained to you that he hasn't been | | |
| 40 17 | able to perform his work or meet his job | | |
| 40 18 | responsibilities because of fatigue or exhaustion? | | |
| 40 19 | ATTORNEY BARTLETT: | | |
| 40 20 | Object to the form. | | |
| 40 21 | THE WITNESS: | | |
| 40 22 | I don't know specifically. | | |
| 40:24 - 41:3 | Putney, K. 2020-10-07 | Re: [40:24-41:3] | OVERRULED |
| 40 24 | Q.  Well, I'm asking whether he has ever expressed to | Def Obj Objection: 401/402 | |
| 40 25 | you that he can't do his job because of fatigue or | | |
| 41 1 | exhaustion. | | |
| 41 2 | A.  He said before that he --- it's hard to make it | | |
| 41 3 | through the day. | | |
| 42:6 - 42:14 | Putney, K. 2020-10-07 | Re: [42:6-42:14] | SUSTAINED |
| 42 6 | Has Mr. McCombs ever told you that he cannot | Def Obj Hearsay | |
| 42 7 | perform his work responsibilities because of sleep | | |
| 42 8 | deprivation? | | |
| 42 9 | A.  Yes. | | |
| 42 10 | Q.  And when did he indicate that to you? | | |
| 42 11 | A.  I don't have a date. | | |
| 42 12 | Q.  Is it in connection with his Cardinal Recovery | | |
| 42 13 | job? | | |
| 42 14 | A.  Yes. | | |
| 43:6 - 43:25 | Putney, K. 2020-10-07 | | |
| 43 6 | Q.  Have you ever suggested to Mr. McCombs that he get | | |
| 43 7 | any over-the-counter or prescription medicine to help | | |
| 43 8 | him address either exhaustion or sleep deprivation? | | |
| 43 9 | A.  No. | | |
| 43 10 | Q.  You are a registered nurse. | | |
| 43 11 | Correct? | | |
| 43 12 | A.  Yes. | | |

| | | | |
|---|---|---|---|
| 43 13 | Q.   And you're aware that there are definitely | | |
| 43 14 | over-the-counter and prescription medicines to help | | |
| 43 15 | somebody dealing with sleep deprivation or exhaustion. | | |
| 43 16 | Correct? | | |
| 43 17 | A.   Yes. | | |
| 43 18 | ATTORNEY BARTLETT: | | |
| 43 19 | Object to the form. | | |
| 43 20 | THE WITNESS: | | |
| 43 21 | Yes. | | |
| 43 22 | BY ATTORNEY KARIS: | | |
| 43 23 | Q.   And you care very much about Mr. McCombs. | | |
| 43 24 | Correct? | | |
| 43 25 | A.   Yes. | | |
| 44:1 - 44:8 | Putney, K. 2020-10-07 | **Re: [44:1-44:8]** | **OVERRULED** |
| 44 1 | Q.   And if you thought it was impairing his ability to | **Def Obj** Expert Opinion; foundation | |
| 44 2 | function, would you have suggested that he take at | | |
| 44 3 | least over-the-counter meds for it? | | |
| 44 4 | ATTORNEY BARTLETT: | | |
| 44 5 | Object to the form. | | |
| 44 6 | THE WITNESS: | | |
| 44 7 | I'm not for keen medication.  They're | | |
| 44 8 | habit forming. | | |
| 47:7 - 47:18 | Putney, K. 2020-10-07 | | |
| 47 7 | Q.   Well, since the time that you lived with him until | | |
| 47 8 | today, are you aware of Mr. McCombs seeking or going | | |
| 47 9 | for any therapy to address his PTSD issues? | | |
| 47 10 | A.   He's went for mental health appointment, but I | | |
| 47 11 | don't know specifically if it was for PTSD.  I know it | | |
| 47 12 | was mental health. | | |
| 47 13 | Q.   And was that to a physician or for counseling? | | |
| 47 14 | ATTORNEY BARTLETT: | | |
| 47 15 | Object to the form. | | |
| 47 16 | THE WITNESS: | | |
| 47 17 | I believe it was a physician, but I just | | |
| 47 18 | know it was at the VA. | | |
| 49:21 - 50:2 | Putney, K. 2020-10-07 | | |
| 49 21 | Q.   Do you know during what years Mr. McCombs served | | |
| 49 22 | in the military? | | |
| 49 23 | A.   As far as I know, 2008 to 2011. | | |

| | | |
|---|---|---|
| 49 24   Q.  And can you tell us generally what you know about | | |
| 49 25   his years of service in the military from '08 to '11? | | |
| 50 1   A.  I know that he was infantry and he lived in | | |
| 50 2   Alaska.  That's as much as I know. | | |
| 50:10 - 50:12   Putney, K. 2020-10-07 | | |
| 50 10   Q.  Do you know anything about the training that Mr. | | |
| 50 11   McCombs received while he was in the military? | | |
| 50 12   A.  He's really private. | | |
| 50:13 - 50:14   Putney, K. 2020-10-07 | | |
| 50 13   Q.  Is that a no? | | |
| 50 14   A.  No.  I'm sorry. | | |
| 50:19 - 50:25   Putney, K. 2020-10-07 | **Re: [50:19-50:25]**<br>**Def Obj** Foundation | **SUSTAINED** |
| 50 19   Q.  Do you know if he was exposed to an IED explosion | | |
| 50 20   while he was in the military? | | |
| 50 21   A.  I don't know. | | |
| 50 22   Q.  Has Mr. McCombs ever discussed whether he wore | | |
| 50 23   hearing protection while he was in the military? | | |
| 50 24   A.  Yes. | | |
| 50 25   Q.  Okay. | | |
| 51:1 - 51:17   Putney, K. 2020-10-07 | **Re: [51:1-51:17]**<br>**Def Obj** Foundation | **SUSTAINED** |
| 51 1   Tell me what you know about Mr. McCombs' hearing | | |
| 51 2   protection while he was in the military. | | |
| 51 3   A.  I know that they were given the hearing | | |
| 51 4   protection.  I don't know much about it.  I know that | | |
| 51 5   they were given it. | | |
| 51 6   Q.  Do you know what type of hearing protection he was | | |
| 51 7   given? | | |
| 51 8   A.  Ear pieces. | | |
| 51 9   Q.  Do you know what type of ear pieces? | | |
| 51 10   A.  I don't know what they look like or anything or | | |
| 51 11   what they are. | | |
| 51 12   Q.  Do you know who the manufacturers were or what --- | | |
| 51 13   anything about those ear pieces? | | |
| 51 14   A.  As far as I know, it was the 3M company. | | |
| 51 15   Q.  Are you aware of other earplugs that Mr. McCombs | | |
| 51 16   wore while he was in the military? | | |
| 51 17   A.  No. | | |
| 52:3 - 52:6   Putney, K. 2020-10-07 | | |
| 52 3   Q.  From who did you find out that Mr. McCombs wore, | | |

| | | | |
|---|---|---|---|
| 52 4 | at least some of the time, the 3M earplugs when he was | | |
| 52 5 | in the military? | | |
| 52 6 | A.  From him. | | |
| 52:3 - 52:15 | Putney, K. 2020-10-07 | | |
| 52 3 | Q.  From who did you find out that Mr. McCombs wore, | | |
| 52 4 | at least some of the time, the 3M earplugs when he was | | |
| 52 5 | in the military? | | |
| 52 6 | A.  From him. | | |
| 52 7 | Q.  What did he tell you? | | |
| 52 8 | A.  He said I wore earplugs.  He didn't go into detail | | |
| 52 9 | about the earplugs. | | |
| 52 10 | Q.  And how did you know they were 3M earplugs? | | |
| 52 11 | A.  From him. | | |
| 52 12 | Q.  What did he say about them being 3M earplugs? | | |
| 52 13 | A.  He just said that they were 3M earplugs. | | |
| 52 14 | Q.  Anything other than that? | | |
| 52 15 | A.  No. | | |
| 52:7 - 52:15 | Putney, K. 2020-10-07 | **Re: [52:7-52:15]** | **SUSTAINED** |
| 52 7 | Q.  What did he tell you? | **Def Obj** Hearsay 801/802 | |
| 52 8 | A.  He said I wore earplugs.  He didn't go into detail | | |
| 52 9 | about the earplugs. | | |
| 52 10 | Q.  And how did you know they were 3M earplugs? | | |
| 52 11 | A.  From him. | | |
| 52 12 | Q.  What did he say about them being 3M earplugs? | | |
| 52 13 | A.  He just said that they were 3M earplugs. | | |
| 52 14 | Q.  Anything other than that? | | |
| 52 15 | A.  No. | | |
| 52:16 - 52:21 | Putney, K. 2020-10-07 | | |
| 52 16 | Q.  Did he ever tell you how frequently he wore the 3M | | |
| 52 17 | earplugs? | | |
| 52 18 | A.  No. | | |
| 52 19 | Q.  Did he ever tell you whether he wore the 3M | | |
| 52 20 | earplugs in training or in combat? | | |
| 52 21 | A.  No. | | |
| 52:22 - 53:15 | Putney, K. 2020-10-07 | **Re: [52:22-53:15]** | **SUSTAINED** |
| 52 22 | Q.  You told us that you were aware Mr. McCombs | **Def Obj** Objection Hearsay 801/802 | |
| 52 23 | suffers from tinnitus. | | |
| 52 24 | Correct? | | |
| 52 25 | A.  Correct. | | |

| | | | |
|---|---|---|---|
| 53 1 | Q.  How did you first learn that Mr. McCombs suffers | | |
| 53 2 | from tinnitus? | | |
| 53 3 | A.   Shortly after our relationship began, he told me. | | |
| 53 4 | Q.   What did he tell you? | | |
| 53 5 | A.   That he has to have the TV on at night loudly | | |
| 53 6 | because he can't get the ringing --- the buzzing to go | | |
| 53 7 | away. | | |
| 53 8 | Q.  Okay. | | |
| 53 9 | Does he do anything at work that you're aware of | | |
| 53 10 | to compensate for any hearing or buzzing? | | |
| 53 11 | ATTORNEY BARTLETT: | | |
| 53 12 | Object to the form. | | |
| 53 13 | THE WITNESS: | | |
| 53 14 | I think he sometimes will listen to music | | |
| 53 15 | on his laptop when he's working. | | |
| 55:12 - 55:12  Putney, K. 2020-10-07 | | | |
| 55 12 | A.  Not that I'm aware of. | | |
| 55:16 - 55:23  Putney, K. 2020-10-07 | | Re: [55:16-55:23] | OVERRULED |
| 55 16 | Q.  Now on the tinnitus, did Mr. McCombs ever tell you | Def Obj Hearsay Objection 801/802 | |
| 55 17 | when he first experienced any ringing in his ear? | | |
| 55 18 | ATTORNEY BARTLETT: | | |
| 55 19 | Object to the form. | | |
| 55 20 | THE WITNESS: | | |
| 55 21 | I don't know when he first experienced it. | | |
| 55 22 | He told me he was experiencing it a couple months after | | |
| 55 23 | we got together, but I don't know the first experience. | | |
| 55:24 - 55:25  Putney, K. 2020-10-07 | | | |
| 55 24 | BY ATTORNEY KARIS: | | |
| 55 25 | Q.  Okay. | | |
| 56:1 - 56:3  Putney, K. 2020-10-07 | | Re: [56:1-56:3] | SUSTAINED |
| 56 1 | Did he ever tell you how frequently he experiences | Def Obj Objection Hearsay 801/802 | |
| 56 2 | tinnitus? | | |
| 56 3 | A.  As far as I know all of the time. | | |
| 58:1 - 58:7  Putney, K. 2020-10-07 | | | |
| 58 1 | Am I correct that you don't recall Mr. McCombs | | |
| 58 2 | ever discussing with you an IED blast that he was | | |
| 58 3 | involved in while he was in Afghanistan? | | |
| 58 4 | ATTORNEY BARTLETT: | | |
| 58 5 | Object to the form. | | |

| | | |
|---|---|---|
| 58 6    THE WITNESS:<br>58 7    He has not discussed it with me. | | |
| 59:13 - 59:18   Putney, K. 2020-10-07<br>59 13    Q.  Has he ever discussed with you what, if any,<br>59 14    effect the tinnitus has had on him before you ever met<br>59 15    him?<br>59 16    A.  When he told me about his sleeping, he told me<br>59 17    that's always affected him from the tinnitus, but he<br>59 18    didn't say when it started. | **Re: [59:13-59:18]**<br>**Def Obj** Hearsay Objection 801/802 | **SUSTAINED** |
| 59:24 - 60:1   Putney, K. 2020-10-07<br>59 24    Q.  Have you ever asked him how long he's been<br>59 25    suffering from sleep-related issues?<br>60 1    A.  If I ask, he says a long time. | **Re: [59:24-60:1]**<br>**Def Obj** Objection Hearsay 801/802 | **SUSTAINED** |
| 60:13 - 60:18   Putney, K. 2020-10-07<br>60 13    Q.  Has Mr. McCombs ever told you anything about<br>60 14    telling any physicians, psychologists, psychiatrists,<br>60 15    or counselors about his tinnitus?<br>60 16    A.  He has said that spoke with his doctor about it,<br>60 17    but he didn't tell me when.  I don't know a time when<br>60 18    he --- his doctor. | **Re: [60:13-60:18]**<br>**Def Obj** Hearsay 801/802 | **SUSTAINED** |
| 61:2 - 61:9   Putney, K. 2020-10-07<br>61 2    Q.  Has Mr. McCombs ever told you anything at all<br>61 3    generally or specifically about seeking any medical<br>61 4    treatment at all for his tinnitus?<br>61 5    ATTORNEY BARTLETT:<br>61 6    Object to the form.<br>61 7    THE WITNESS:<br>61 8    Like I said, he has said that went to the<br>61 9    doctor for tinnitus, but that's all that I know. | **Re: [61:2-61:9]**<br>**Def Obj** Hearsay 801/802 | **SUSTAINED** |
| 63:23 - 63:25   Putney, K. 2020-10-07<br>63 23    I'm asking whether you're aware of anything<br>63 24    sitting here that Mr. McCombs has done in the course of<br>63 25    the past two and a half years to address his tinnitus? | **Re: [63:23-63:25]**<br>**Def Obj** Objection: Foundation 602 | **OVERRULED** |
| 64:10 - 64:18   Putney, K. 2020-10-07<br>64 10    All I know is he's went to the VA for it.<br>64 11    That is all that I know.<br>64 12    BY ATTORNEY KARIS:<br>64 13    Q.  And that time that he went to the VA, do you know<br>64 14    whether that predated your relationship? | **Re: [64:10-64:18]**<br>**Def Obj** Objection: Foundation 602 | **OVERRULED** |

| | |
|---|---|
| 64 15 | ATTORNEY BARTLETT: |
| 64 16 | Object to the form.  Asked and answered. |
| 64 17 | THE WITNESS: |
| 64 18 | Yes.  I guess it has. |

65:21 - 65:23   Putney, K. 2020-10-07

| | |
|---|---|
| 65 21 | Q.  Does Mr. McCombs --- to your knowledge, does Mr. |
| 65 22 | McCombs ever shoot firearms? |
| 65 23 | A.  Not regularly. |

66:23 - 69:19   Putney, K. 2020-10-07

| | |
|---|---|
| 66 23 | In a course of a year, how often does Mr. McCombs |
| 66 24 | shoot? |
| 66 25 | A.  I don't even know of one time.  Probably one time. |
| 67 1 | Q.  Have you ever gone shooting with him? |
| 67 2 | A.  One time. |
| 67 3 | Q.  And where did you go? |
| 67 4 | A.  An indoor range. |
| 67 5 | Q.  Where was that at? |
| 67 6 | A.  At a place called Bridgeport. |
| 67 7 | Q.  And how did that come to be that you went shooting |
| 67 8 | with him? |
| 67 9 | A.  A date night. |
| 67 10 | Q.  When was that? |
| 67 11 | A.  I don't know the exact date. |
| 67 12 | Q.  Can you give me an approximation year-wise? |
| 67 13 | A.  Last fall.  2019 fall. |
| 67 14 | Q.  After your son was born? |
| 67 15 | A.  Yes. |
| 67 16 | Q.  Did Mr. McCombs wear hearing protection when you |
| 67 17 | guys were at the indoor range? |
| 67 18 | A.  We did. |
| 67 19 | Q.  I'm asking about his first.  We'll get to yours. |
| 67 20 | A.  Yes. |
| 67 21 | Q.  What hearing protection did he wear? |
| 67 22 | A.  Both ear buds and headphones. |
| 67 23 | Q.  So he wore both ear buds and headphones at the |
| 67 24 | same time? |
| 67 25 | A.  Yes. |
| 68 1 | Q.  What ear buds did he wear?  When you say ear buds |
| 68 2 | are you talking about plugs or are you talking about |

68 3     something else?
68 4     A.  Plugs, yes.
68 5     Q.  Do you know what plugs he wore?
68 6     A.  No.
68 7     Q.  Where did he get the plugs, if you know?
68 8     A.  At the range.
68 9     Q.  So whatever plugs the range had is what ---?
68 10    A.  They're just the regular foam plugs.
68 11    Q.  Okay.
68 12    So he used the foam plugs when he was at the range
68 13    with you.
68 14    Correct?
68 15    A.  Along with the head phones.
68 16    Q.  Okay.
68 17    And when you say the head phones, you mean the
68 18    headset, the muffs that cover over the ears.
68 19    Is that correct?
68 20    A.  Yes.
68 21    Q.  Where did Mr. McCombs get those?
68 22    A.  He brought them.
68 23    Q.  Does he own those?
68 24    A.  Yes.
68 25    Q.  And can you describe those for us?
69 1     A.  They're like across your head and then muffs on
69 2     both ears.
69 3     Q.  Did he explain why he wore both earplugs and
69 4     headphones?
69 5     A.  He didn't explain.
69 6     Q.  What did you wear?
69 7     A.  The same.
69 8     Q.  You also wore earplugs and headphones?
69 9     A.  Yes.
69 10    Q.  And why did wear both earplugs and headphones?
69 11    A.  That's what I was recommended to do.
69 12    Q.  Who recommended that?
69 13    A.  Dustin.
69 14    Q.  Did he tell you why?
69 15    A.  No.  He said put the earplugs in and put the
69 16    headphones on.

| | | |
|---|---|---|
| 69 17   Q.  Okay. | | |
| 69 18   And where did you get your headphones? | | |
| 69 19   A.  Dustin. | | |
| 70:3 - 70:13   Putney, K. 2020-10-07 | | |
| 70 3   Have you seen Dustin wear earplugs at any other | | |
| 70 4   time other than when you were at the indoor range? | | |
| 70 5   A.  He wears head --- not earplugs, but the muffs when | | |
| 70 6   he mows or does any sort of loud activities. | | |
| 70 7   Q.  Any type of what? | | |
| 70 8   A.  Loud activities or mowing. | | |
| 70 9   Q.  Okay. | | |
| 70 10   And on those occasions when he does loud | | |
| 70 11   activities or mowing, does he always wear the head --- | | |
| 70 12   the earmuff type? | | |
| 70 13   A.  Yes. | | |
| 70:14 - 70:17   Putney, K. 2020-10-07 | | |
| 70 14   Q.  He doesn't wear ear buds or plugs when he's | | |
| 70 15   undertaking loud activities or mows. | | |
| 70 16   Correct? | | |
| 70 17   A.  Correct. | | |
| 71:2 - 71:6   Putney, K. 2020-10-07 | **Re: [71:2-71:6]**<br>**Def Obj** Objection Foundation 602 | **OVERRULED** |
| 71 2   Q.  What activities does Mr. McCombs wear the | | |
| 71 3   headphones at that you're describing as loud | | |
| 71 4   activities? | | |
| 71 5   A.  If he's ever using any power tools or mowing, is | | |
| 71 6   the most I've seen him. | | |
| 71:17 - 71:20   Putney, K. 2020-10-07 | | |
| 71 17   Q.  What do you do for recreation, especially before | | |
| 71 18   you had your son.  I suspect now it's a little tougher. | | |
| 71 19   A.  We'd just go out to eat.  We're family people. | | |
| 71 20   Game nights with family, but that's it. | | |
| 73:3 - 73:7   Putney, K. 2020-10-07 | | |
| 73 3   Q.  Are you aware of Mr. McCombs going to an outdoor | | |
| 73 4   shooting range at any time? | | |
| 73 5   A.  Not that I can remember. | | |
| 73 6   Q.  Does Mr. McCombs hunt? | | |
| 73 7   A.  No. | | |
| 73:24 - 74:2   Putney, K. 2020-10-07 | | |
| 73 24   Q.  What type of power tools does Mr. McCombs use that | | |

|  |  |  |
|---|---|---|
| 73 25 | he uses earphones with or any kind of plugs? | |
| 74 1 | A.  If he has to, like a drill or --- I don't know.  I | |
| 74 2 | don't pay attention to him outside. | |

| 74:24 - 75:15 | Putney, K. 2020-10-07 |
|---|---|
| 74 24 | Q.  Anything else?  Any power tools? |
| 74 25 | ATTORNEY BARTLETT: |
| 75 1 | Object to the form. |
| 75 2 | THE WITNESS: |
| 75 3 | Power washer.  I don't know if that's a |
| 75 4 | power tool or not. |
| 75 5 | BY ATTORNEY KARIS: |
| 75 6 | Q.  Okay. |
| 75 7 | A.  Or a spray washer or whatever they are. |
| 75 8 | Q.  Does Mr. McCombs use his headphones when he uses |
| 75 9 | the power washer? |
| 75 10 | A.  Yes. |
| 75 11 | Q.  Okay. |
| 75 12 | And how often does he power wash? |
| 75 13 | A.  Not very often. |
| 75 14 | Q.  How often does he use the drill, power drill? |
| 75 15 | A.  I've seen him less than five times. |

| 76:8 - 76:20 | Putney, K. 2020-10-07 |
|---|---|
| 76 8 | Q.  And does Mr. McCombs always wear hearing |
| 76 9 | protection when he's on the riding mower? |
| 76 10 | A.  Always when he's mowing. |
| 76 11 | Q.  And are there occasion when he's on riding mower, |
| 76 12 | but not mowing? |
| 76 13 | A.  He has a couple times with Zane, but the mower |
| 76 14 | isn't engaged. |
| 76 15 | Q.  Have you ever seen Mr. McCombs on a riding mower |
| 76 16 | without hearing protection and the mower being engaged? |
| 76 17 | ATTORNEY BARTLETT: |
| 76 18 | Object to the form. |
| 76 19 | THE WITNESS: |
| 76 20 | No. |

| 80:11 - 80:16 | Putney, K. 2020-10-07 |
|---|---|
| 80 11 | Q.  Ms. Putney, have you ever been to any doctors |
| 80 12 | appointment of any kind with Mr. McCombs? |
| 80 13 | A.  When he got his knee surgery. |

| | | |
|---|---|---|
| 80 14    Q.  Other than his knee surgery, have you ever been to<br>80 15    any other doctors appointments with him?<br>80 16    A.  No. | | |
| 80:24 - 81:7   Putney, K. 2020-10-07<br>80 24    Q.  Has he ever described to you how often he hears<br>80 25    this ringing in his ears?<br>81 1    A.  All of the time.<br>81 2    Q.  By all of the time, 24/7 every day?<br>81 3    A.  As far as I know.<br>81 4    Q.  Is that what he's described to you or is that what<br>81 5    you've concluded?<br>81 6    A.  I think both.  He just said all of time, so I<br>81 7    concluded. | Re: [80:24-81:7]<br>Def Obj Hearsay 801/802 | SUSTAINED |
| 81:16 - 81:21   Putney, K. 2020-10-07<br>81 16    Q.  Has he ever described to you whether the tinnitus<br>81 17    has changed over time?<br>81 18    A.  He says --- I think I've noticed it more after<br>81 19    Zane was born because we have to have quiet and he<br>81 20    isn't --- when we go to bed, he needs it quiet and he<br>81 21    needs noise. | Re: [81:16-81:21]<br>Def Obj Objection: Hearsay 801/802 | SUSTAINED |
| 82:1 - 82:3   Putney, K. 2020-10-07<br>82 1    Q.  Has Mr. McCombs ever indicated that he can't<br>82 2    perform any job --- any jobs around the house because<br>82 3    of his tinnitus? | Re: [82:1-82:3]<br>Def Obj Objection: Hearsay 801/802 | OVERRULED |
| 82:4 - 82:9   Putney, K. 2020-10-07<br>82 4    ATTORNEY BARTLETT:<br>82 5    Object to the form.<br>82 6    THE WITNESS:<br>82 7    Sometimes due to the lack of sleep, he's<br>82 8    always tired.  So it's hard to do any extra work when<br>82 9    you're working. | Re: [82:4-82:9]<br>Def Obj Objection: Hearsay 801/802 | OVERRULED |
| 82:12 - 82:20   Putney, K. 2020-10-07<br>82 12    I'm asking whether he's ever said he couldn't do<br>82 13    any jobs around the house because of the ringing in<br>82 14    particular.<br>82 15    A.  Okay.<br>82 16    Q.  Let's start with that.<br>82 17    ATTORNEY BARTLETT:<br>82 18    Object to the form. | Re: [82:12-82:20]<br>Pltf Obj Cumulative (asked and answered) | OVERRULED |

| | | | |
|---|---|---|---|
| 82 19 | THE WITNESS: | | |
| 82 20 | Not that I know of. | | |
| 82:23 - 83:2 | Putney, K. 2020-10-07 | | |
| 82 23 | With respect to him not being able to do jobs | | |
| 82 24 | around the house because he's tired, how often does | | |
| 82 25 | that occur? | | |
| 83 1 | A.  I don't know.  I mean, occasionally, a couple | | |
| 83 2 | times a week.  I don't know.  He's always tired. | | |
| 93:19 - 94:4 | Putney, K. 2020-10-07 | | |
| 93 19 | Q.  Are you aware of any recreational activities Mr. | | |
| 93 20 | McCombs cannot participate in because of his tinnitus? | | |
| 93 21 | ATTORNEY BARTLETT: | | |
| 93 22 | Object to the form. | | |
| 93 23 | THE WITNESS: | | |
| 93 24 | If we take Zane to arcades or any type of | | |
| 93 25 | --- Billy Bob's or Chuck E. Cheese, it's me and my mom. | | |
| 94 1 | He doesn't go. | | |
| 94 2 | BY ATTORNEY KARIS: | | |
| 94 3 | Q.  And is that because of his tinnitus? | | |
| 94 4 | A.  Yes. | | |
| 94:5 - 94:15 | Putney, K. 2020-10-07 | **Re: [94:5-94:15]** | **SUSTAINED** |
| 94 5 | Q.  Okay. | **Def Obj** Objection: Hearsay 801/802 | |
| 94 6 | And when did he tell you that he doesn't go to | | |
| 94 7 | Chuck E. Cheese or wherever because of the tinnitus? | | |
| 94 8 | A.  When --- the first time I went. | | |
| 94 9 | Q.  Okay. | | |
| 94 10 | A.  I don't know when that was. | | |
| 94 11 | Q.  Is there anywhere else he doesn't attend because | | |
| 94 12 | of the tinnitus based on what he has said? | | |
| 94 13 | A.  I mean, I know he tries to limit any type of loud | | |
| 94 14 | noises.  Basketball, football, any games, anything like | | |
| 94 15 | that, he doesn't go to. | | |
| 94:16 - 94:17 | Putney, K. 2020-10-07 | | |
| 94 16 | Q.  Okay. | | |
| 94 17 | Are you aware of --- strike that. | | |
| 94:18 - 94:25 | Putney, K. 2020-10-07 | **Re: [94:18-94:25]** | **SUSTAINED** |
| 94 18 | Has he ever said he can take hearing protection | **Def Obj** Objection: Foundation 602 | |
| 94 19 | with him if he goes to a football game? | | |
| 94 20 | ATTORNEY BARTLETT: | | |

| | | | |
|---|---|---|---|
| 94 21 | Object to the form. | | |
| 94 22 | THE WITNESS: | | |
| 94 23 | I mean, he's never told me that, but who | | |
| 94 24 | wants to wear hearing protection?  They'd rather just | | |
| 94 25 | not go. | | |
| 97:7 - 97:15 | Putney, K. 2020-10-07 | | |
| 97 7 | Q.  Is there anything you've seen of Mr. McCombs' mood | | |
| 97 8 | that you would consider atypical of how everyone --- | | |
| 97 9 | sort of normal behavior of some days are better than | | |
| 97 10 | others? | | |
| 97 11 | A.  I would say angry sometimes due to lack of --- or | | |
| 97 12 | exhaustion.  I mean, not --- the normal person isn't | | |
| 97 13 | tired every day, all day, even if it's just --- I mean, | | |
| 97 14 | he's tired all the time.  When you get four hours of | | |
| 97 15 | sleep or less ---. | | |
| 98:14 - 99:3 | Putney, K. 2020-10-07 | Re: [98:14-99:3] | OVERRULED |
| 98 14 | Q.  Sitting here under oath, can you tell the jury | Def Obj Objection 701 | |
| 98 15 | whether Mr. McCombs has ever exhibited any behavior you | | |
| 98 16 | would consider atypical --- | | |
| 98 17 | ATTORNEY BARTLETT: | | |
| 98 18 | Object to the form. | | |
| 98 19 | BY ATTORNEY KARIS: | | |
| 98 20 | Q.  --- because of any conditions that you think he | | |
| 98 21 | may have? | | |
| 98 22 | ATTORNEY BARTLETT: | | |
| 98 23 | Same objection. | | |
| 98 24 | THE WITNESS: | | |
| 98 25 | Lack of patience.  I mean, usually people | | |
| 99 1 | can keep their composure.  Lack of patience when you're | | |
| 99 2 | exhausted.  Lack of patience when you have buzzing or | | |
| 99 3 | ringing in your ears constantly. | | |
| 99:4 - 99:14 | Putney, K. 2020-10-07 | Re: [99:4-99:14] | OVERRULED |
| 99 4 | BY ATTORNEY KARIS: | Def Obj Foundation | |
| 99 5 | Q.  Has he ever said if he has this constant ringing, | | |
| 99 6 | buzzing, lack of patience, why he doesn't go get | | |
| 99 7 | treatment for it? | | |
| 99 8 | A.  There's really not a lot of treatment for it. | | |
| 99 9 | Q.  What about psychological treatment since he also | | |
| 99 10 | suffers from PTSD? | | |

| | | |
|---|---|---|
| 99 11 | A. Like I said, he has been a few times. I don't | |
| 99 12 | know how he feels about it. He doesn't talk about it. | |
| 99 13 | But there's not a lot of treatment. Psychological | |
| 99 14 | treatment isn't going to take away the ringing. | |

**101:21 - 102:5   Putney, K. 2020-10-07**

| | | **Re: [101:21-102:5]** | **SUSTAINED** |
|---|---|---|---|
| 101 21 | Q. And, in fact, Mr. McCombs himself is a counselor. | **Def Obj** Foundation | |
| 101 22 | Correct? | | |
| 101 23 | A. Yes. | | |
| 101 24 | Q. Does any aspect of the counseling that he deals | | |
| 101 25 | with have anything to do with dealing with PTSD. | | |
| 102 1 | ATTORNEY BARTLETT: | | |
| 102 2 | Object to the form. | | |
| 102 3 | THE WITNESS: | | |
| 102 4 | It could. I know they do coping, so maybe | | |
| 102 5 | those type of counselings help him as well. | | |

**103:16 - 103:21   Putney, K. 2020-10-07**

| | |
|---|---|
| 103 16 | Q. What is the purpose of the counseling that he |
| 103 17 | performs? |
| 103 18 | ATTORNEY BARTLETT: |
| 103 19 | Object to the form. |
| 103 20 | THE WITNESS: |
| 103 21 | Drug and alcohol abuse, coping mechanisms. |

**107:3 - 108:6   Putney, K. 2020-10-07**

| | |
|---|---|
| 107 3 | Q. Ms. Putney, I want to ask you a couple more |
| 107 4 | questions about Cardinal Recovery. Does Mr. McCombs' |
| 107 5 | sister, Natasha Smith, also work at Cardinal Recovery? |
| 107 6 | A. Yes. |
| 107 7 | Q. What role does she have? |
| 107 8 | A. She's a case manager. |
| 107 9 | Q. And did she begin working there before or after |
| 107 10 | Mr. McCombs as far as you know? |
| 107 11 | A. After. |
| 107 12 | Q. And what is the responsibility of a case manager? |
| 107 13 | A. We have three levels of care which she's in a |
| 107 14 | different level than Dustin. She's in --- called |
| 107 15 | partial hospitalization level of care. And she is |
| 107 16 | responsible for the guys that have left residential to |
| 107 17 | now go to lower level of care, getting them licenses, |
| 107 18 | taking them to doctors' appointments, just like |

107 19     casework type of ---.
107 20     Q.  And what level of care is Dustin in?
107 21     A.  He's in 3.5 residential inpatient.
107 22     Q.  And what does that entail?
107 23     A.  Twenty-four (24) hour monitoring.  They live
107 24     there.  They're not allowed to leave without staff
107 25     present.  They can't go anywhere --- groups.
108 1      Q.  How many hours a week does Mr. McCombs work?
108 2      A.  Forty (40).
108 3      Q.  And what are his typical work hours?
108 4      A.  8:00 to 5:00.
108 5      Q.  Monday to Friday?
108 6      A.  Yes.

108:18 - 109:19   Putney, K. 2020-10-07
108 18     Does Mr. McCombs provide childcare for your son?
108 19     ATTORNEY BARTLETT:
108 20     Object to the form.
108 21     THE WITNESS:
108 22     What did you mean childcare?
108 23     BY ATTORNEY KARIS:
108 24     Q.  Does he watch him?
108 25     A.  Oh, he does.  But he doesn't --- like he won't
109 1      listen to baby monitors or anything.  He has --- he
109 2      likes him to be awake and moving, and he wants to make
109 3      sure he's alert and awake.
109 4      Q.  Okay.
109 5      But when he's alert and awake, does he provide
109 6      childcare for ---?
109 7      A.  Occasionally.
109 8      Q.  Are there times when he cannot care for your son?
109 9      A.  There have been.
109 10     Q.  And any times where he cannot care for your son
109 11     because of medical issues?
109 12     A.  The exhaustion.  That's been the only medical
109 13     issue that would have caused him to not be able to
109 14     watch him.
109 15     Q.  Other than the exhaustion?
109 16     A.  Not that I'm aware of.
109 17     Q.  Does Mr. McCombs miss work because of his

| | | |
|---|---|---|
| 109 18    exhaustion? | | |
| 109 19       A.  He's taken off days. | | |
| 110:9 - 110:10   Putney, K. 2020-10-07 | | |
| 110 9       Q.  Does Mr. McCombs provide financial support to you? | | |
| 110 10       A.  To our family, yes. | | |
| 111:8 - 111:12   Putney, K. 2020-10-07 | | |
| 111 8       Are you aware of any lost income Mr. McCombs has | | |
| 111 9       had because of his tinnitus? | | |
| 111 10       ATTORNEY BARTLETT: | | |
| 111 11       Object to the form. | | |
| 111 12       BY ATTORNEY KARIS: | | |
| 111:13 - 111:24   Putney, K. 2020-10-07 | **Re: [111:13-111:24]** | **SUSTAINED** |
| 111 13       Q.  Do you understand what I mean by lost income? | **Def Obj** Objection 602, 701 | |
| 111 14       A.  Do you mean --- can you explain? | | |
| 111 15       Q.  Sure. | | |
| 111 16       Any income that Mr. McCombs has not been able to | | |
| 111 17       earn because his tinnitus interfered with his ability | | |
| 111 18       to earn that money? | | |
| 111 19       ATTORNEY BARTLETT: | | |
| 111 20       Object to the form. | | |
| 111 21       THE WITNESS: | | |
| 111 22       Maybe certain job opportunities or being | | |
| 111 23       able to get further education.  How do you get further | | |
| 111 24       education if you don't get sleep and you have tinnitus? | | |
| 112:10 - 112:12   Putney, K. 2020-10-07 | | |
| 112 10       Q.  Are you aware of Mr. McCombs expressing an | | |
| 112 11       interest to go back to school? | | |
| 112 12       A.  Yes. | | |
| 112:23 - 113:7   Putney, K. 2020-10-07 | **Re: [112:23-113:7]** | **SUSTAINED** |
| 112 23       Q.  Has Mr. McCombs ever indicated that he couldn't go | **Def Obj** Objection 602, 701 | |
| 112 24       back to school because of the tinnitus? | | |
| 112 25       ATTORNEY BARTLETT: | | |
| 113 1       Object to the form. | | |
| 113 2       THE WITNESS: | | |
| 113 3       I know it's affected his schooling.  I | | |
| 113 4       don't know.  He's never said I've not gone back to | | |
| 113 5       school because of tinnitus.  But he has made it aware | | |
| 113 6       that that has affected him being able to perform and to | | |
| 113 7       go to school, make ---. | | |

| | | |
|---|---|---|
| 115:5 - 115:9   Putney, K. 2020-10-07 | | |
| 115 5   Q.  Is there any income from any source that Mr. | | |
| 115 6   McCombs has said he was unable to earn because of the | | |
| 115 7   tinnitus? | | |
| 115 8   A.  I mean, if you have to miss work, you miss your | | |
| 115 9   income ---. | | |
| 116:6 - 116:9   Putney, K. 2020-10-07 | **Re: [116:6-116:9]** | **SUSTAINED** |
| 116 6   Q.  During the time that you've been together and | **Pltf Obj** Vague | |
| 116 7   living together from May of --- I'm sorry, March of | | |
| 116 8   2018 until present? | | |
| 116 9   A.  I don't know how many days. | | |
| 116:10 - 116:16   Putney, K. 2020-10-07 | | |
| 116 10   Q.  Are you aware of him ever missing work because of | | |
| 116 11   the tinnitus? | | |
| 116 12   ATTORNEY BARTLETT: | | |
| 116 13   Object to the form.  Asked and answered. | | |
| 116 14   THE WITNESS: | | |
| 116 15   I don't know.  I know he has missed days. | | |
| 116 16   I don't know how many. | | |
| 117:6 - 117:10   Putney, K. 2020-10-07 | **Re: [117:6-117:10]** | **OVERRULED** |
| 117 6   Q.  Is there anything at all that you know about Mr. | **Def Obj** Objection 602 | |
| 117 7   McCombs' use of the CAEv2 earplugs? | | |
| 117 8   A.  I know he used them while he was in the Army, but | | |
| 117 9   that was it.  I don't know what they --- I don't know | | |
| 117 10   anything about what they entail or any of that. | | |

# Thompson, Z. 2020-10-07

## Colors

Plaintiff Affirmatives
Defense Objections
Defense Counters
Plaintiff Objections

| Designation | Objection | RULINGS |
|---|---|---|
| 6:10 - 6:18    Thompson, Z. 2020-10-07 | | |
| 6 10      BY MR. BARTLETT: | | |
| 6 11      Q.    Good morning, sir.  Could you | | |
| 6 12      please state your name for the record? | | |
| 6 13      A.    My name is Zachary Ross | | |
| 6 14      Thompson. | | |
| 6 15      Q.    And where do you currently | | |
| 6 16      reside? | | |
| 6 17      A.    I currently reside in | | |
| 6 18      Princeton, West Virginia. | | |
| 9:4 - 10:6    Thompson, Z. 2020-10-07 | | |
| 9 4      Mr. Thompson, where did you | | |
| 9 5      grow up? | | |
| 9 6      A.    I grew up in Princeton, West | | |
| 9 7      Virginia. | | |
| 9 8      Q.    Did you go to high school | | |
| 9 9      there? | | |
| 9 10      A.    I did, sir. | | |
| 9 11      Q.    Which high school? | | |
| 9 12      A.    Princeton Senior High School. | | |
| 9 13      Q.    And after high school, did you | | |
| 9 14      go straight into the military or did you work | | |
| 9 15      somewhere first? | | |
| 9 16      A.    I took the summer off between | | |
| 9 17      graduating high school and worked at -- I | | |
| 9 18      think I was working at Lawrence Brothers, | | |
| 9 19      Incorporated, and then in September of that | | |
| 9 20      following fall, I joined the Army. | | |
| 9 21      Q.    So September of which year | | |
| 9 22      would that be? | | |
| 9 23      A.    '07. | | |
| 9 24      Q.    So you joined the military in | | |
| 9 25      September of 2007; is that correct? | | |
| 10 1      A.    Yes, sir. | | |
| 10 2      Q.    And how long were you in the | | |
| 10 3      military? | | |
| 10 4      A.    I was in the military from | | |
| 10 5      September 27th, 2007 to I believe August 24th | | |

| | | | |
|---|---|---|---|
| 10 6 | of 2011. | | |
| 10:17 - 11:4 | Thompson, Z. 2020-10-07 | | |
| 10 17 | Q.    And which branch of the | | |
| 10 18 | military were you in? | | |
| 10 19 | A.    The Army. | | |
| 10 20 | Q.    After you got out of the Army | | |
| 10 21 | in 2011, did you go back to school or did you | | |
| 10 22 | start work?  What did you do? | | |
| 10 23 | A.    I briefly worked as a welder, | | |
| 10 24 | and then I worked as a laborer, slash, | | |
| 10 25 | pipefitter for another outfit, and then I | | |
| 11 1 | decided to continue my education, and I went | | |
| 11 2 | to college and I earned a bachelor's degree | | |
| 11 3 | in civil engineering technology at Bluefield | | |
| 11 4 | State. | | |
| 11:20 - 11:24 | Thompson, Z. 2020-10-07 | Re: [11:20-11:24] | OVERRULED |
| 11 20 | Q.    I'd like to switch to your time | Def Obj Relevance (401; 402) | |
| 11 21 | in the military.  When you were in the Army, | | |
| 11 22 | did you always wear hearing protection when | | |
| 11 23 | you were exposed to loud noises? | | |
| 11 24 | A.    Yes, sir. | | |
| 11:25 - 12:20 | Thompson, Z. 2020-10-07 | | |
| 11 25 | Q.    What were your duties and | | |
| 12 1 | responsibilities in the Army? | | |
| 12 2 | A.    Well, my duties personally | | |
| 12 3 | varied.  I was given a leadership role at a | | |
| 12 4 | very early rank, mostly due to lack of NCOs | | |
| 12 5 | in the unit, but also just, I guess, due | | |
| 12 6 | because they thought that I was qualified for | | |
| 12 7 | the job. | | |
| 12 8 | So my duties were like any | | |
| 12 9 | other soldier up front, but then whenever I | | |
| 12 10 | became a team leader, obviously I had more | | |
| 12 11 | than myself to take care of and make sure | | |
| 12 12 | that they upheld the standards and made sure | | |
| 12 13 | their training was up to par with that of the | | |
| 12 14 | United States Army. | | |
| 12 15 | Q.    Do you recall when you became a | | |
| 12 16 | team leader, roughly what month and year? | | |

| | | |
|---|---|---|
| 12 17     A.   I would say probably it was in<br>12 18     2008.  The month, I'm not sure on the month,<br>12 19     but I want to say maybe December.  I'm not<br>12 20     sure. | | |
| 13:4 - 13:7   Thompson, Z. 2020-10-07<br>13 4     I guess what I'm trying to<br>13 5     understand is were you a team leader prior to<br>13 6     your deployment to Afghanistan?<br>13 7     A.   Yes. | **Re: [13:4-13:7]**<br>**Def Obj** Relevance (401; 402). Mr.<br>Thompson was not Mr. McCombs' team<br>leader and therefore testimony re his role<br>and responsibilities as a team leader is<br>irrelevant. See 28:2-23. | **OVERRULED** |
| 13:8 - 13:11   Thompson, Z. 2020-10-07<br>13 8     Q.   And when did you deploy to<br>13 9     Afghanistan?<br>13 10    A.   If I'm not mistaken, I believe<br>13 11    it was February 2009. | | |
| 13:12 - 14:3   Thompson, Z. 2020-10-07<br>13 12    Q.   As a team leader, what --<br>13 13    besides training and ensuring that your team<br>13 14    was being safe, as you mentioned, did you<br>13 15    have other responsibilities or roles?<br>13 16    A.   In relation to the team?<br>13 17    Q.   Yes, sir, in your managing or<br>13 18    your leadership of your team.<br>13 19    A.   Another responsibility was to<br>13 20    make sure they adhered to the uniform code,<br>13 21    as in what was part of their uniform and<br>13 22    proper care of their equipment, stuff like<br>13 23    that.  So everything -- like to give an<br>13 24    example, whenever -- before we would go out<br>13 25    on patrol, it was my duty to make sure they<br>14 1     had all the equipment they needed and they<br>14 2     had every piece that is part of their uniform<br>14 3     with them. | **Re: [13:12-14:3]**<br>**Def Obj** Relevance (401; 402). Mr.<br>Thompson was not Mr. McCombs' team<br>leader and therefore testimony re his role<br>and responsibilities as a team leader is<br>irrelevant. See 28:2-23. | **OVERRULED** |
| 14:11 - 14:15   Thompson, Z. 2020-10-07<br>14 11    And when you were in<br>14 12    Afghanistan, was hearing protection part of<br>14 13    the uniform for your team?<br>14 14    MS. KARIS:  Object to form.<br>14 15    A.   Yes. | **Re: [14:11-14:15]**<br>**Def Obj** Relevance (401; 402) | **OVERRULED** |

| | | |
|---|---|---|
| 16:11 - 16:15   Thompson, Z. 2020-10-07 | **Re: [16:11-16:15]** | **OVERRULED** |
| 16 11    I think my question to you | **Def Obj** Foundation (602); Relevance | |
| 16 12    before we had that sideline was when you were | (401; 402). Thompson was not Mr. | |
| 16 13    in Afghanistan and a team leader, was part of | MrcCombs' team leader and therefore | |
| 16 14    your team's uniform hearing protection? | testimony re his role and responsibilities | |
| 16 15    MS. KARIS:  Object to form. | as a team leader is irrelevant. See 28:2- | |
| | 23. | |
| 16:16 - 16:21   Thompson, Z. 2020-10-07 | **Re: [16:16-16:21]** | **OVERRULED** |
| 16 16    A.    Yes, it was.  And I'd go | **Def Obj** Foundation (602); Relevance | |
| 16 17    further to say that that was part of the | (401; 402). , Motion to strike everything | |
| 16 18    uniform when we went to a range also in the | after "yes" as non-responsive.Thompson | |
| 16 19    United States.  Anytime you went to a range | was not Mr. MrcCombs' team leader and | |
| 16 20    or loud noises were anticipated, that was | therefore testimony re his role and | |
| 16 21    part of the uniform. | responsibilities as a team leader is | |
| | irrelevant. See 28:2-23. | |
| 16:22 - 16:22   Thompson, Z. 2020-10-07 | | |
| 16 22    BY MR. BARTLETT: | | |
| 16:23 - 17:19   Thompson, Z. 2020-10-07 | **Re: [16:23-17:19]** | **OVERRULED** |
| 16 23    Q.    And when you say part of the | **Def Obj** Foundation (602) | |
| 16 24    uniform, what do you mean by that? | | |
| 16 25    A.    It's called an SOP.  It's like | | |
| 17 1    a set of standards that -- and it may be | | |
| 17 2    different for every unit, but when it comes | | |
| 17 3    to hearing protection, it's pretty much | | |
| 17 4    military-wide when it's anticipated you're | | |
| 17 5    going to have noises that are higher than a | | |
| 17 6    certain decibel, you need to have hearing | | |
| 17 7    protection. | | |
| 17 8    So as in, like, before we would | | |
| 17 9    go to a range or before we would go out on | | |
| 17 10    patrol, there's a list of things that team | | |
| 17 11    leaders and squad leaders and platoon leaders | | |
| 17 12    are supposed to check to make sure that their | | |
| 17 13    guys have.  That is one of those items that | | |
| 17 14    you check before you go to the range.  If you | | |
| 17 15    don't have your hearing protection, you don't | | |
| 17 16    get to shoot at the range. | | |
| 17 17    Q.    And if you don't have your | | |
| 17 18    hearing protection, are you permitted to go | | |

| | | | |
|---|---|---|---|
| 17 19 | out on patrol? | | |
| 17:20 - 17:20 | Thompson, Z. 2020-10-07 | | |
| 17 20 | MS. KARIS:  Object to form. | | |
| 17:21 - 17:23 | Thompson, Z. 2020-10-07 | **Re: [17:21-17:23]** | **OVERRULED** |
| 17 21 | A.   No.  You're made to go get | **Def Obj** Foundation (602) | |
| 17 22 | hearing protection from somewhere, either the | | |
| 17 23 | ear or the ones that insert into your ear. | | |
| 17:24 - 17:24 | Thompson, Z. 2020-10-07 | | |
| 17 24 | BY MR. BARTLETT: | | |
| 17:25 - 18:5 | Thompson, Z. 2020-10-07 | **Re: [17:25-18:5]** | **OVERRULED** |
| 17 25 | Q.   So while you were team leader | **Def Obj** Leading, Relevance (401; 402); | |
| 18 1 | in Afghanistan, did you always perform this | Mr. Thompson was not Mr. McCombs' | |
| 18 2 | duty of ensuring that your team had their | team leader and therefore testimony re | |
| 18 3 | hearing protection as part of their uniform | his role and responsibilities as a team | |
| 18 4 | prior to attending the range or prior to | leader is irrelevant. See 28:2-23. | |
| 18 5 | going on patrol? | | |
| 18:6 - 18:24 | Thompson, Z. 2020-10-07 | **Re: [18:6-18:24]** | **OVERRULED** |
| 18 6 | MS. KARIS:  Object to form. | **Def Obj** Relevance (401; 402); Mr. | |
| 18 7 | A.   Yes. | Thompson was not Mr. McCombs' team | |
| 18 8 | BY MR. BARTLETT: | leader and therefore testimony re his role | |
| 18 9 | Q.   At some point, Mr. Thompson, | and responsibilities as a team leader is | |
| 18 10 | were you a turret gunner on a military | irrelevant. See 28:2-23. | |
| 18 11 | vehicle in Afghanistan? | | |
| 18 12 | A.   Yes, sir.  There were several | | |
| 18 13 | days where I served as a turret gunner in | | |
| 18 14 | Afghanistan. | | |
| 18 15 | Q.   And when you were a turret | | |
| 18 16 | gunner, did you always wear hearing | | |
| 18 17 | protection? | | |
| 18 18 | A.   Yes, sir. | | |
| 18 19 | Q.   And why is that? | | |
| 18 20 | A.   Well, to me, it's self-evident. | | |
| 18 21 | Everything in a turret is anywhere from a | | |
| 18 22 | medium to large machine gun or machine-like | | |
| 18 23 | gun.  It produces a loud -- pretty loud noise | | |
| 18 24 | whenever you shoot it. | | |
| 18:25 - 19:5 | Thompson, Z. 2020-10-07 | **Re: [18:25-19:5]** | **OVERRULED** |
| 18 25 | Q.   And so it -- if you did not | **Def Obj** Relevance (401; 402); Prejudice | |
| 19 1 | have hearing protection in while you were a | (403) | |

| | | |
|---|---|---|
| 19 2    turret gunner and you were shooting that gun,<br>19 3    would it have been painful to you?<br>19 4    MS. KARIS:  Object to form.<br>19 5    A.   Yes. | | |
| 19:6 - 19:6   Thompson, Z. 2020-10-07<br>19 6    BY MR. BARTLETT: | | |
| 19:7 - 19:15   Thompson, Z. 2020-10-07<br>19 7    Q.   When you were a team leader in<br>19 8    Afghanistan, whether or not you were actually<br>19 9    the turret gunner at that time, but did<br>19 10   others that were turret gunners always wear<br>19 11   their hearing protection when they were a<br>19 12   turret gunner?<br>19 13   MS. KARIS:  Object to form,<br>19 14   foundation.<br>19 15   A.   Yes. | **Re: [19:7-19:15]**<br>**Def Obj** Foundation (602); Prejudice<br>(403) | **OVERRULED** |
| 19:16 - 19:16   Thompson, Z. 2020-10-07<br>19 16   BY MR. BARTLETT: | **Re: [19:16-19:16]**<br>**Def Obj** Relevance (401; 402),<br>Foundation (602) | **OVERRULED** |
| 19:17 - 20:6   Thompson, Z. 2020-10-07<br>19 17   Q.   At any time when you were in<br>19 18   Afghanistan or stateside, did you ever<br>19 19   observe Mr. McCombs engaging in anything that<br>19 20   had loud noise when he was not wearing<br>19 21   hearing protection?<br>19 22   A.   I did not, sir.<br>19 23   Q.   We're here today to talk about<br>19 24   an earplug that I call the Combat Arms<br>19 25   version 2.  It's also referred to as the<br>20 1    CAEv2.  To me, sir, that means the earplug<br>20 2    that is dual-sided; on one side it is green,<br>20 3    on the other side it is yellow, and it has<br>20 4    three flanges on each side.<br>20 5    Do you recall those type of<br>20 6    earplugs? | **Re: [19:17-20:6]**<br>**Def Obj** Relevance (401; 402) ,<br>Foundation (602) | **OVERRULED** |
| 20:7 - 20:15   Thompson, Z. 2020-10-07<br>20 7    MS. KARIS:  Object to form.<br>20 8    A.   I do remember those type of<br>20 9    earplugs. | | |

| | | | |
|---|---|---|---|
| 20 10 | BY MR. BARTLETT: | | |
| 20 11 | Q.    Is it okay if I call those the | | |
| 20 12 | Combat Arms earplugs? | | |
| 20 13 | MS. KARIS:  Object to form. | | |
| 20 14 | A.    It's okay with me. | | |
| 20 15 | BY MR. BARTLETT: | | |
| 20:16 - 21:7 | Thompson, Z. 2020-10-07 | **Re: [20:16-21:7]** | **OVERRULED** |
| 20 16 | Q.    Do you recall receiving a set | **Def Obj** Relevance (401; 402); | |
| 20 17 | of the Combat Arms earplugs from the Army? | foundation (602) | |
| 20 18 | A.    I do believe I remember | | |
| 20 19 | receiving a set of those -- those. | | |
| 20 20 | Q.    As you sit here today, do you | | |
| 20 21 | have any recollection of how many pairs you | | |
| 20 22 | received? | | |
| 20 23 | A.    I really can't remember how | | |
| 20 24 | many pairs I received.  I know that -- I | | |
| 20 25 | think at that particular unit -- because each | | |
| 21 1 | time you go to a unit, it's anticipated you | | |
| 21 2 | might have lost some along the way or | | |
| 21 3 | something at a range, or -- you know what I | | |
| 21 4 | mean?  So they give you a new set. | | |
| 21 5 | But I think at that particular | | |
| 21 6 | unit, I probably at least had two pairs | | |
| 21 7 | issued to me. | | |
| 21:17 - 22:12 | Thompson, Z. 2020-10-07 | | |
| 21 17 | Q.    And your unit or brigade, what | | |
| 21 18 | was it called? | | |
| 21 19 | A.    It was the 4th Brigade of the | | |
| 21 20 | 25th Infantry Division. | | |
| 21 21 | Q.    And was Mr. Dustin McCombs in | | |
| 21 22 | that same brigade? | | |
| 21 23 | MS. KARIS:  Object to form. | | |
| 21 24 | (Clarification requested by the | | |
| 21 25 | stenographer.) | | |
| 22 1 | A.    Yes. | | |
| 22 2 | BY MR. BARTLETT: | | |
| 22 3 | Q.    Okay.  Thank you, Mr. Thompson. | | |
| 22 4 | When you were in Afghanistan in | | |
| 22 5 | your brigade, was Dustin McCombs also in | | |

22 6     Afghanistan in your brigade?
22 7     A.   Yes.
22 8     Q.   Did you-all serve approximately
22 9     the same amount of time in Afghanistan?
22 10    MS. KARIS:  Object to
22 11    foundation.
22 12    A.   Yes.

**22:22 - 23:10   Thompson, Z. 2020-10-07**

22 22    Q.   How do you know Mr. McCombs?
22 23    A.   I met Mr. McCombs in 2008 when
22 24    I first came to the 501st Apache Company,
22 25    that's the first time I -- I knew him through
23 1     the Army.  That's how we met.  We were both
23 2     privates in 1st Platoon, Apache Company, and
23 3     that's just how I know him.
23 4     Q.   And that was approximately
23 5     2008.  Were you at a base when you met him?
23 6     A.   Yes, I met him in Fort
23 7     Richardson, Alaska.
23 8     Q.   And did the two of you deploy
23 9     to Afghanistan together?
23 10    A.   Yes, sir.

**24:22 - 25:13   Thompson, Z. 2020-10-07**

24 22    Q.   When was the last time you saw
24 23    Mr. McCombs?
24 24    A.   That's a very good question.  I
24 25    believe it was -- I think last year in
25 1     New York City at David Pickard's birthday.
25 2     Q.   Have you seen him since then?
25 3     A.   I have not, sir.
25 4     Q.   And before David Pickard's
25 5     birthday in New York City, how often were you
25 6     seeing Mr. McCombs in person?
25 7     A.   Not very often.  That was a
25 8     reunion for us, whenever we met up there.
25 9     Q.   So is it fair to say that
25 10    you-all are not seeing each other on a
25 11    regular basis in person today?
25 12    MS. KARIS:  Object to form.

| | | |
|---|---|---|
| 25 13   A.  Yes, that's fair to say. | | |
| **26:5 - 26:9**  Thompson, Z. 2020-10-07<br>26 5   Q.  Have you ever discussed with<br>26 6   Mr. McCombs the lawsuit that he is bringing<br>26 7   against 3M related to the Combat Arms<br>26 8   earplugs?<br>26 9   A.  No, sir. | **Re: [26:5-26:9]**<br>**Def Obj** Relevance (401; 402) | **OVERRULED** |
| **28:2 - 28:8**  Thompson, Z. 2020-10-07<br>28 2   Q.  So Mr. McCombs, being part of<br>28 3   the weapons squad and under your control as<br>28 4   team leader or under your -- in your team as<br>28 5   team leader, you would have always ensured<br>28 6   that Mr. McCombs wore his hearing protection<br>28 7   when shooting the large weapons that he shot<br>28 8   as part of the weapons squad, correct? | **Re: [28:2-28:8]**<br>**Def Obj** Foundation (602) | **OVERRULED** |
| **28:9 - 28:10**  Thompson, Z. 2020-10-07<br>28 9   MS. KARIS:  Object to form,<br>28 10   foundation. | | |
| **28:11 - 28:23**  Thompson, Z. 2020-10-07<br>28 11   A.  Yes.  Now, I want -- I want to<br>28 12   clarify.  I was not Dustin McCombs' team<br>28 13   leader when he in the weapons squad.<br>28 14   However, a weapons squad, it is a -- I don't<br>28 15   know how to say this the correct way, but<br>28 16   that is what they do.  That is a -- it's a<br>28 17   law within weapons squad, you have to have<br>28 18   hearing protection.  Because the guns they<br>28 19   shoot are a lot louder than all the other<br>28 20   guns we use.<br>28 21   So whoever was his team leader<br>28 22   when he was in weapons squad most definitely<br>28 23   would have made sure he had his -- | **Re: [28:11-28:23]**<br>**Def Obj** Foundation (602) | **OVERRULED** |
| **28:24 - 28:25**  Thompson, Z. 2020-10-07<br>28 24   MS. KARIS:  Objection, move to<br>28 25   strike the nonresponsive part. | | |
| **30:23 - 31:25**  Thompson, Z. 2020-10-07<br>30 23   Q.  Mr. Thompson, we were just<br>30 24   talking about the weapons squad and what a<br>30 25   team leader in the weapons squad would have | **Re: [30:23-31:25]**<br>**Def Obj** Relevance (401; 402);<br>foundation (602) | **OVERRULED** |

| | | |
|---|---|---|
| 31 1 | ensured that their team did with respect to | |
| 31 2 | hearing protection. | |
| 31 3 | How did you learn that | |
| 31 4 | yourself, sir, as -- as a team leader?  Was | |
| 31 5 | that something that you received training | |
| 31 6 | from the military on? | |
| 31 7 | A.    As in to check for the hearing | |
| 31 8 | protection?  Is that what you're talking | |
| 31 9 | about, sir? | |
| 31 10 | Q.    Yes, sir. | |
| 31 11 | A.    Yes, sir.  Through my own | |
| 31 12 | personal, as me being a private under a team | |
| 31 13 | leader and him doing that to me, and through | |
| 31 14 | the grand picture of my squad leader coming | |
| 31 15 | to me saying, hey -- because a team leader | |
| 31 16 | answers to a squad leader.  So it's also his | |
| 31 17 | responsibility to make sure both his teams | |
| 31 18 | are squared away with all the equipment they | |
| 31 19 | need and safety stuff. | |
| 31 20 | So he'll come to the team | |
| 31 21 | leader and say, did you check for this, and | |
| 31 22 | either you did or you didn't.  And it's your | |
| 31 23 | job to check for it, so if you don't -- and | |
| 31 24 | that's -- I mean, it's just part of the | |
| 31 25 | operation of the Army. | |
| 32:14 - 34:2 | Thompson, Z. 2020-10-07 | **Re: [32:14-34:2]** |
| 32 14 | Q.    Mr. Thompson, can you see the | **Def Obj** Relevance  (401; 402); |
| 32 15 | picture? | Prejudice (403) |
| 32 16 | A.    Yes, sir. | |
| 32 17 | Q.    Can you describe this picture | |
| 32 18 | for me, please. | |
| 32 19 | A.    Yes, sir.  Like most conflicts, | |
| 32 20 | the United States Army tries to seek out | |
| 32 21 | people within the country to train to help us | |
| 32 22 | in the fight against whatever enemy we are | |
| 32 23 | fighting against.  That's the case here. | |
| 32 24 | This is -- in the background you can see | |
| 32 25 | the -- the BDU-type khakis, the guys standing | |
| 33 1 | up beside us, that is the Afghan National | |

**OVERRULED**

| | | | |
|---|---|---|---|
| 33 2 | Army, I believe, if I remember correctly. | | |
| 33 3 | And the purpose of this day is we went to the | | |
| 33 4 | range in order to help train these guys on | | |
| 33 5 | the proper use and application of their | | |
| 33 6 | medium crew-size weapons. | | |
| 33 7 | And that is what me and | | |
| 33 8 | Mr. McCombs are doing in the picture, is we | | |
| 33 9 | are showing them the proper way to hold the | | |
| 33 10 | gun, shoot the gun, control it while you're | | |
| 33 11 | shooting, the proper rate of fire and such. | | |
| 33 12 | That is what's going on in this picture. | | |
| 33 13 | Q.    Is this a picture that you | | |
| 33 14 | provided to me this morning? | | |
| 33 15 | A.    Yes, sir. | | |
| 33 16 | Q.    And who is in the picture, the | | |
| 33 17 | two -- the two soldiers laying down? | | |
| 33 18 | A.    The first soldier closest to | | |
| 33 19 | the camera is Mr. Dustin McCombs, and the one | | |
| 33 20 | further away is myself. | | |
| 33 21 | Q.    And from this picture, can you | | |
| 33 22 | determine whether Mr. McCombs is wearing | | |
| 33 23 | hearing protection? | | |
| 33 24 | A.    Yes, sir. | | |
| 33 25 | Q.    Is he wearing hearing | | |
| 34 1 | protection? | | |
| 34 2 | A.    Yes, sir, he is. | | |
| 34:7 - 34:14 | Thompson, Z. 2020-10-07 | **Re: [34:7-34:14]** | **OVERRULED** |
| 34 7 | Q.    And what color is the hearing | **Def Obj** Relevance (401; 402); Prejudice | |
| 34 8 | protection that is visible in both of your | (403); Foundation (602) | |
| 34 9 | ears? | | |
| 34 10 | A.    Looks to be yellow to me, sir. | | |
| 34 11 | I see yellow. | | |
| 34 12 | Q.    Have you altered this picture | | |
| 34 13 | in any way, sir, before you gave it to me? | | |
| 34 14 | A.    I have not, sir. | | |
| 35:2 - 35:11 | Thompson, Z. 2020-10-07 | **Re: [35:2-35:11]** | **OVERRULED** |
| 35 2 | Q.    Where was this picture taken? | **Def Obj** Relevance (401, 402); leading | |
| 35 3 | A.    This picture was taken at the | | |
| 35 4 | range on FOB Wazikwah in Paktika Province, | | |

| | | | |
|---|---|---|---|
| 35 5 | Afghanistan. | | |
| 35 6 | Q.    Was this inside of your base? | | |
| 35 7 | A.    Yes, sir. | | |
| 35 8 | Q.    So would it have had to have | | |
| 35 9 | been in the year 2009? | | |
| 35 10 | MS. KARIS:  Object to form. | | |
| 35 11 | A.    Yes. | | |
| 36:3 - 36:18 | Thompson, Z. 2020-10-07 | | |
| 36 3 | Q.    Mr. Thompson, do you recall an | | |
| 36 4 | IED attack in April of 2009, specifically | | |
| 36 5 | April 23rd of 2009, in which you were | | |
| 36 6 | involved? | | |
| 36 7 | A.    Yes.  I recall an IED that | | |
| 36 8 | hit -- I'm going to use the term "convoy."  I | | |
| 36 9 | don't know if that's the appropriate term, | | |
| 36 10 | but that hit our convoy around that time of | | |
| 36 11 | year. | | |
| 36 12 | Q.    And were you in that convoy? | | |
| 36 13 | A.    Yes.  On that particular day, I | | |
| 36 14 | believe I had chosen to be a gunner, to give | | |
| 36 15 | one of the gunners a break. | | |
| 36 16 | Q.    And when you say a gunner, is | | |
| 36 17 | that the turret gunner? | | |
| 36 18 | A.    Yes, sir. | | |
| 36:19 - 36:21 | Thompson, Z. 2020-10-07 | Re: [36:19-36:21] | OVERRULED |
| 36 19 | Q.    Were you wearing hearing | Def Obj Relevance (401; 402); Prejudice | |
| 36 20 | protection on that day, sir? | (403) | |
| 36 21 | A.    Yes, sir. | | |
| 36:22 - 36:24 | Thompson, Z. 2020-10-07 | | |
| 36 22 | Q.    Was Mr. Dustin McCombs also in | | |
| 36 23 | that convoy on that day? | | |
| 36 24 | A.    He was, sir. | | |
| 36:25 - 37:15 | Thompson, Z. 2020-10-07 | Re: [36:25-37:15] | OVERRULED |
| 36 25 | Q.    Which truck -- which military | Pltf Obj 401, 403, 602 | |
| 37 1 | truck did the IED hit? | | |
| 37 2 | A.    As in the -- where it hit in | | |
| 37 3 | the number of the convoy or what type of | | |
| 37 4 | truck did it hit? | | |
| 37 5 | Q.    Well, let's just talk about all | | |

| | | | |
|---|---|---|---|
| 37 6 | of that, actually, if you don't mind. | | |
| 37 7 | A.    I'm actually not sure as to | | |
| 37 8 | what -- where the number in the convoy.  It | | |
| 37 9 | might have been the second truck.  Now, this | | |
| 37 10 | is all just me speculating.  I don't really | | |
| 37 11 | know the actual number where that truck | | |
| 37 12 | stood. | | |
| 37 13 | I know I was two or three | | |
| 37 14 | trucks back from that one, but I can't | | |
| 37 15 | remember the total number of trucks in the | | |
| 37:16 - 37:16   Thompson, Z. 2020-10-07 | | | |
| 37 16 | convoy that day. | | |
| 37:17 - 37:20   Thompson, Z. 2020-10-07 | | Re: [37:17-37:20] | OVERRULED |
| 37 17 | Q.    And was Mr. McCombs in the | Def Obj leading; foundation (602) | |
| 37 18 | truck that the IED most affected? | | |
| 37 19 | MS. KARIS:  Object to form. | | |
| 37 20 | A.    Yes, sir.  Yes. | | |
| 37:21 - 38:4   Thompson, Z. 2020-10-07 | | Re: [37:21-38:4] | OVERRULED |
| 37 21 | BY MR. BARTLETT: | Def Obj foundation (602) | |
| 37 22 | Q.    And what was Mr. McCombs' job | | |
| 37 23 | responsibility in that truck on that day in | | |
| 37 24 | that convoy? | | |
| 37 25 | A.    He was a turret gunner. | | |
| 38 1 | Q.    So on that day he would have | | |
| 38 2 | also been wearing hearing protection as a | | |
| 38 3 | turret gunner, correct? | | |
| 38 4 | A.    Yes. | | |
| 39:5 - 39:10   Thompson, Z. 2020-10-07 | | Re: [39:5-39:10] | OVERRULED |
| 39 5 | Q.    Mr. Thompson, did you instruct | Def Obj Prejudice (403); vague | |
| 39 6 | your team, when you were a team leader in | | |
| 39 7 | Afghanistan, to wear hearing protection when | | |
| 39 8 | they were around loud noises? | | |
| 39 9 | MS. KARIS:  Object to form. | | |
| 39 10 | A.    Yes. | | |
| 39:20 - 39:22   Thompson, Z. 2020-10-07 | | | |
| 39 20 | But at some point during both | | |
| 39 21 | you and Dustin's time in Afghanistan, you | | |
| 39 22 | were his team or squad leader, correct? | | |
| 39:24 - 40:5   Thompson, Z. 2020-10-07 | | | |

| | | | |
|---|---|---|---|
| 39 24 | A.   See, I'm trying really hard to | | |
| 39 25 | remember.  I was a team leader in weapons | | |
| 40 1 | squad at one point in time, but I can't | | |
| 40 2 | remember if it was -- I think it might have | | |
| 40 3 | been towards the end of the time in | | |
| 40 4 | Afghanistan is when I was a team leader in | | |
| 40 5 | weapons squad. | | |
| 40:17 - 41:4 | Thompson, Z. 2020-10-07 | **Re: [40:17-41:4]** | **OVERRULED** |
| 40 17 | Q.   So is it fair to say, | **Def Obj** leading; foundation (602) | |
| 40 18 | Mr. Thompson, that as a team leader or a | | |
| 40 19 | squad leader, regardless of whether Dustin | | |
| 40 20 | was technically under your team, you would | | |
| 40 21 | have ensured that he would have always had | | |
| 40 22 | with him hearing protection and that he knew | | |
| 40 23 | that he was to wear hearing protection when | | |
| 40 24 | he was exposed to loud noise? | | |
| 40 25 | MS. KARIS:  Object to form and | | |
| 41 1 | foundation. | | |
| 41 2 | A.   He would have known that he is | | |
| 41 3 | to wear hearing protection anytime he's going | | |
| 41 4 | to be exposed to loud noises, yes. | | |
| 41:5 - 41:15 | Thompson, Z. 2020-10-07 | **Re: [41:5-41:15]** | **OVERRULED** |
| 41 5 | BY MR. BARTLETT: | **Def Obj** leading; foundation (602) | |
| 41 6 | Q.   And in the Army, is it true | | |
| 41 7 | that if he was caught not wearing hearing | | |
| 41 8 | protection when he was supposed to be, such | | |
| 41 9 | as when he was around loud noises, he would | | |
| 41 10 | have been in trouble for that with the team | | |
| 41 11 | leader or a squad leader or someone superior | | |
| 41 12 | to him? | | |
| 41 13 | MS. KARIS:  Object to form. | | |
| 41 14 | A.   Yes, because it's part of his | | |
| 41 15 | uniform. | | |
| 41:16 - 41:16 | Thompson, Z. 2020-10-07 | | |
| 41 16 | BY MR. BARTLETT: | | |
| 41:17 - 41:25 | Thompson, Z. 2020-10-07 | **Re: [41:17-41:25]** | **OVERRULED** |
| 41 17 | Q.   And if an infantryman doesn't | **Def Obj** leading; foundation (602) | |
| 41 18 | have all their parts of their uniform, | | |
| 41 19 | they're in violation of their | | |

| | | |
|---|---|---|
| 41 20     responsibilities and roles within that Army, | | |
| 41 21     correct? | | |
| 41 22     MS. KARIS:  Object to form. | | |
| 41 23     A.    They would be, within the | | |
| 41 24     unit's SOPs.  That stands for standard of | | |
| 41 25     procedure. | | |
| 42:1 - 42:1   Thompson, Z. 2020-10-07 | | |
| 42 1     BY MR. BARTLETT: | | |
| 42:2 - 42:10   Thompson, Z. 2020-10-07 | Re: [42:2-42:10] | OVERRULED |
| 42 2     Q.    So at least within your | Def Obj leading | |
| 42 3     platoon, it was standard operating procedure | | |
| 42 4     to ensure that those under your command or | | |
| 42 5     those who you were responsible for would have | | |
| 42 6     their hearing protection and would wear their | | |
| 42 7     hearing protection when they had the | | |
| 42 8     potential to be exposed to loud noise? | | |
| 42 9     MS. KARIS:  Object to form. | | |
| 42 10     A.    Yes. | | |
| 42:11 - 42:11   Thompson, Z. 2020-10-07 | | |
| 42 11     BY MR. BARTLETT: | | |
| 42:12 - 42:23   Thompson, Z. 2020-10-07 | Re: [42:12-42:23] | OVERRULED |
| 42 12     Q.    And if they did not have | Def Obj foundaiton (602) | |
| 42 13     hearing protection, they would have been | | |
| 42 14     provided by someone at that base? | | |
| 42 15     A.    Yes. | | |
| 42 16     Q.    And would Dustin's team leader | | |
| 42 17     or squad leader have had the same | | |
| 42 18     understanding of the SOP as it relates to | | |
| 42 19     hearing protection? | | |
| 42 20     MS. KARIS:  Object to | | |
| 42 21     foundation. | | |
| 42 22     A.    Yes.  SOPs did not change from | | |
| 42 23     team to team.  It was platoon SOP. | | |
| 42:24 - 42:24   Thompson, Z. 2020-10-07 | | |
| 42 24     BY MR. BARTLETT: | | |
| 42:25 - 43:7   Thompson, Z. 2020-10-07 | Re: [42:25-43:7] | OVERRULED |
| 42 25     Q.    So regardless of who his team | Def Obj leading; foundation (602) | |
| 43 1     leader was during Mr. McCombs' time in | | |
| 43 2     Afghanistan, each team leader would have | | |

| | | | |
|---|---|---|---|
| 43 3 | operated under the same SOP within that | | |
| 43 4 | platoon; is that correct? | | |
| 43 5 | MS. KARIS:  Object to form and | | |
| 43 6 | foundation. | | |
| 43 7 | A.   Yes. | | |
| 43:8 - 43:8 | Thompson, Z. 2020-10-07 | | |
| 43 8 | BY MR. BARTLETT: | | |
| 43:9 - 43:20 | Thompson, Z. 2020-10-07 | **Re: [43:9-43:20]** | **OVERRULED** |
| 43 9 | Q.   And how do you know that, sir? | **Def Obj** leading; foundation (602) | |
| 43 10 | A.   How do I know what?  That they | | |
| 43 11 | would have operated on the same?  Because if | | |
| 43 12 | they wouldn't have, then they would have been | | |
| 43 13 | replaced as team leader. | | |
| 43 14 | I mean, that's the thing about | | |
| 43 15 | the military is there's -- from the bottom | | |
| 43 16 | up, there's several checks and balances at | | |
| 43 17 | every position.  So that's the point of the | | |
| 43 18 | squad leader is to make sure the team leader | | |
| 43 19 | is doing what they're doing and vice versa or | | |
| 43 20 | continuing up. | | |
| 59:19 - 59:22 | Thompson, Z. 2020-10-07 | | |
| 59 19 | Q.   Okay.  So sometime in | | |
| 59 20 | 2009-2010, you were in the same squad as | | |
| 59 21 | Mr. McCombs, correct? | | |
| 59 22 | A.   Yes. | | |
| 67:2 - 67:14 | Thompson, Z. 2020-10-07 | | |
| 67 2 | Q.   Okay.  With blank weapons | | |
| 67 3 | training, is there noise associated with that | | |
| 67 4 | training? | | |
| 67 5 | A.   Yes. | | |
| 67 6 | Q.   Okay.  And hearing protection | | |
| 67 7 | is required as part of that training, | | |
| 67 8 | correct? | | |
| 67 9 | A.   Yes.  Now, just to clarify, | | |
| 67 10 | before we go any further with those | | |
| 67 11 | questioning, anytime you go to the range, no | | |
| 67 12 | matter what iteration you're doing, hearing | | |
| 67 13 | protection is required.  It's part of the | | |
| 67 14 | uniform. | | |

| | | |
|---|---|---|
| 71:12 - 71:18   Thompson, Z. 2020-10-07 | | |
| 71 12    Q.   At any time while you were in | | |
| 71 13    Alaska with Mr. McCombs, were you present for | | |
| 71 14    anybody else instructing him on hearing | | |
| 71 15    protection? | | |
| 71 16    A.    Yes, because our platoon | | |
| 71 17    sergeant and/or squad leaders would go over | | |
| 71 18    that at the ranges. | | |
| 71:24 - 72:7   Thompson, Z. 2020-10-07 | **Re: [71:24-72:7]** | **OVERRULED** |
| 71 24    Q.    And you were physically present | **Def Obj** hearsay (802) | |
| 71 25    when Mr. McCombs received his instruction on | | |
| 72 1    hearing protection; is that correct? | | |
| 72 2    A.    Yeah.  And typically how that | | |
| 72 3    would go is the platoon sergeant would give | | |
| 72 4    the order that we need to begin the training | | |
| 72 5    or whatnot, and then the varied squad leaders | | |
| 72 6    would actually be the ones that would do | | |
| 72 7    that. | | |
| 73:8 - 73:17   Thompson, Z. 2020-10-07 | | |
| 73 8    Q.    Okay.  So were you ever a squad | | |
| 73 9    leader instructing Mr. McCombs on how to use | | |
| 73 10    his hearing protection devices? | | |
| 73 11    A.    I was not.  Not instructing | | |
| 73 12    him. | | |
| 73 13    Q.    And were you ever a team leader | | |
| 73 14    instructing Mr. McCombs on how to use hearing | | |
| 73 15    protection devices? | | |
| 73 16    A.    I was never a team leader | | |
| 73 17    instructing Mr. McCombs in particular. | | |
| 73:18 - 74:12   Thompson, Z. 2020-10-07 | | |
| 73 18    Q.    Okay.  Were you ever present | | |
| 73 19    when a squad leader or team leader instructed | | |
| 73 20    Mr. McCombs on how to properly use hearing | | |
| 73 21    protection devices? | | |
| 73 22    A.    At the range, just in a general | | |
| 73 23    group. | | |
| 73 24    Q.    Okay.  And can you tell us what | | |
| 73 25    you recall about any instructions that were | | |
| 74 1    given at the range in Alaska when Mr. McCombs | | |

| | | | |
|---|---|---|---|
| | 74 2 | was there about how to use hearing protection | | |
| | 74 3 | devices? | | |
| | 74 4 | A.   I'll be honest with you, ma'am. | | |
| | 74 5 | The only thing I recall is that both sides | | |
| | 74 6 | serve a different function. | | |
| | 74 7 | Now, as far as the instructions | | |
| | 74 8 | on inserting, I don't remember.  It was | | |
| | 74 9 | given, but I don't remember how they -- I | | |
| | 74 10 | don't remember how they delivered it, is what | | |
| | 74 11 | I'm -- I can't testify on how they delivered | | |
| | 74 12 | that training.  You see what I'm saying? | | |
| 74:13 - 74:18 | | Thompson, Z. 2020-10-07 | **Re: [74:13-74:18]** | **OVERRULED** |
| | 74 13 | Q.   Okay.  So you don't recall any | **Pltf Obj** 403, 602 | |
| | 74 14 | of the details of what was said about how to | | |
| | 74 15 | properly check for the fit of the Combat Arms | | |
| | 74 16 | earplugs version 2; is that correct? | | |
| | 74 17 | A.   I personally do not recall. | | |
| | 74 18 | That was a while ago. | | |
| 76:20 - 77:11 | | Thompson, Z. 2020-10-07 | | |
| | 76 20 | Q.   At any time do you recall | | |
| | 76 21 | receiving from the military any instruction | | |
| | 76 22 | on how to fit the Combat Arms earplugs? | | |
| | 76 23 | MR. BARTLETT:  Object to the | | |
| | 76 24 | form. | | |
| | 76 25 | A.   Did you say on how to fit? | | |
| | 77 1 | BY MS. KARIS: | | |
| | 77 2 | Q.   Yes. | | |
| | 77 3 | A.   As in to properly get it to | | |
| | 77 4 | where it works in your ears, you're trying to | | |
| | 77 5 | say? | | |
| | 77 6 | Q.   Correct. | | |
| | 77 7 | A.   I do not recall.  I believe, if | | |
| | 77 8 | I remember correctly, we were told that it | | |
| | 77 9 | was just a one-size-fits-all type of deal.  I | | |
| | 77 10 | don't think they gave us instruction on | | |
| | 77 11 | changing the fit of it, you know what I mean? | | |
| 77:12 - 77:20 | | Thompson, Z. 2020-10-07 | | |
| | 77 12 | Q.   I don't.  Could you explain | | |
| | 77 13 | what you mean, please? | | |

| | | |
|---|---|---|
| 77 14     A.   I do not recall anyone telling | | |
| 77 15     me on a way to alter the fit of the hearing | | |
| 77 16     protection other than as it came in the | | |
| 77 17     package. | | |
| 77 18     Q.   Okay.  Were you given any | | |
| 77 19     instructions on how to check to see if you | | |
| 77 20     had a good fit of the Combat Arms earplug? | | |
| 77:24 - 77:25   Thompson, Z. 2020-10-07 | **Re: [77:24-77:25]** | **OVERRULED** |
| 77 24     Q.   Any instruction by the | **Pltf Obj** 403, 602 | |
| 77 25     military. | | |
| 78:2 - 78:2   Thompson, Z. 2020-10-07 | **Re: [78:2-78:2]** | **OVERRULED** |
| 78 2     A.   I do -- I do not recall. | **Pltf Obj** 403, 602 | |
| 78:4 - 78:9   Thompson, Z. 2020-10-07 | **Re: [78:4-78:9]** | **SUSTAINED** |
| 78 4     Q.   Do you recall ever getting any | **Pltf Obj** 403, 602 | |
| 78 5     instructions, since you were the team leader | | |
| 78 6     who would check with the military to make | | |
| 78 7     sure as part of the SOP that people had their | | |
| 78 8     full uniform, were you ever given any | | |
| 78 9     instruction by the military on what to tell | | |
| 78:10 - 78:12   Thompson, Z. 2020-10-07 | | |
| 78 10     soldiers about their Combat Arms earplugs, | | |
| 78 11     other than that they should have them as part | | |
| 78 12     of their uniform? | | |
| 78:15 - 78:15   Thompson, Z. 2020-10-07 | | |
| 78 15     A.   I do not recall. | | |
| 78:17 - 78:20   Thompson, Z. 2020-10-07 | | |
| 78 17     Q.   Do you recall ever getting any | | |
| 78 18     instruction on -- anybody from the military | | |
| 78 19     on how to check what the right hearing | | |
| 78 20     protection device is for a soldier? | | |
| 78:23 - 78:24   Thompson, Z. 2020-10-07 | | |
| 78 23     A.   As far as the way it -- as far | | |
| 78 24     as the way it fits? | | |
| 79:2 - 79:9   Thompson, Z. 2020-10-07 | | |
| 79 2     Q.   Correct. | | |
| 79 3     A.   I do not recall. | | |
| 79 4     Q.   Were you ever given any | | |
| 79 5     instruction on how a soldier can determine | | |
| 79 6     whether they should use a foam earplug or a | | |

| | | |
|---|---|---|
| 79 7    Combat Arms earplug version 2 or a different | | |
| 79 8    type of hearing protection device? | | |
| 79 9    A.    I do not recall, ma'am. | | |
| 81:5 - 81:16    Thompson, Z. 2020-10-07 | **Re: [81:5-81:16]** | **OVERRULED** |
| 81 5    Q.    Was it the case that from time | **Def Obj** foundation (602) | |
| 81 6    to time soldiers would appear and have | | |
| 81 7    forgotten to bring whatever hearing | | |
| 81 8    protection devices were assigned to them? | | |
| 81 9    MR. BARTLETT:  Object to the | | |
| 81 10    form. | | |
| 81 11    A.    If a soldier was to forget | | |
| 81 12    their hearing protection, that would have | | |
| 81 13    been caught before they left the wire, if you | | |
| 81 14    were in-country.  If they forgot it at the | | |
| 81 15    range, they were not allowed to fire until | | |
| 81 16    they were given hearing protection. | | |
| 81:17 - 82:1    Thompson, Z. 2020-10-07 | | |
| 81 17    BY MS. KARIS: | | |
| 81 18    Q.    And when they were in | | |
| 81 19    Afghanistan, if they showed up one day and | | |
| 81 20    forgot their hearing protection device -- did | | |
| 81 21    that happen, first of all, from time to time? | | |
| 81 22    MR. BARTLETT:  Object to the | | |
| 81 23    form. | | |
| 81 24    A.    Yes, ma'am, everybody's human. | | |
| 81 25    But they were not allowed to leave the wire | | |
| 82 1    without some form of hearing protection. | | |
| 82:10 - 83:6    Thompson, Z. 2020-10-07 | **Re: [82:10-83:6]** | **OVERRULED** |
| 82 10    Q.    And do you know typically what | **Def Obj** Foundation (602) | |
| 82 11    type of hearing protection device a soldier | | |
| 82 12    was assigned if they did not bring their | | |
| 82 13    hearing protection device with them? | | |
| 82 14    MR. BARTLETT:  Object to the | | |
| 82 15    form. | | |
| 82 16    A.    To be honest, ma'am, it was | | |
| 82 17    typically the double-sided one, because we | | |
| 82 18    had plenty of it. | | |
| 82 19    BY MS. KARIS: | | |
| 82 20    Q.    Okay.  And were there also foam | | |

| | | |
|---|---|---|
| 82 21 hearing protection devices that soldiers | | |
| 82 22 would get as part of their temporary devices? | | |
| 82 23 MR. BARTLETT:  Object to the | | |
| 82 24 form. | | |
| 82 25 A.   There was, but also, to be | | |
| 83 1 honest, the foam one, if I'm recalling, was | | |
| 83 2 used mainly in the United States at ranges, | | |
| 83 3 and I believe we were issued the particular | | |
| 83 4 ones, the combat -- I don't recall the name | | |
| 83 5 of it y'all were calling it again -- for | | |
| 83 6 Afghanistan. | | |

88:23 - 89:7   Thompson, Z. 2020-10-07

88 23  Q.   As a team leader or somebody
88 24   with responsibility for determining whether
88 25   soldiers had their proper uniform, did the
89 1  military ever give you any training in
89 2  connection with hearing protection devices?
89 3  MR. BARTLETT:  Object to the
89 4  form.
89 5  A.   See, it is my understanding
89 6  that everyone that I dealt with received that
89 7  training at a date before they came to me.

89:9 - 89:12   Thompson, Z. 2020-10-07

89 9   Q.   So does that mean that you
89 10    never gave anyone any training in connection
89 11    with hearing protection devices, correct?
89 12    A.   That is correct.

99:2 - 99:16   Thompson, Z. 2020-10-07

99 2   Q.   Okay.  Were you given any
99 3    instructions on determining whether you had a
99 4    good seal between the surface of the outer
99 5    skin -- I mean, sorry, the surface of your
99 6    skin, of the outer canal, and the hearing
99 7    protection device?
99 8    MR. BARTLETT:  Object to the
99 9    form.
99 10    A.   I do -- I do recall, like I
99 11    said earlier, the squad leaders giving just
99 12    quick classes at the range whenever I first

| | |
|---|---|
| 99 13 | went to Alaska, and I recall some mention of |
| 99 14 | that.  But I'll be honest with you, the |
| 99 15 | entire details of the conversation are lost |
| 99 16 | to me. |

99:18 - 100:9   Thompson, Z. 2020-10-07

| | |
|---|---|
| 99 18 | Q.    Okay.  Do you know whether they |
| 99 19 | differentiated at all in those details |
| 99 20 | between the type of hearing protection device |
| 99 21 | being used? |
| 99 22 | A.    I do not recall. |
| 99 23 | Q.    And how long did that |
| 99 24 | instruction that you just identified last? |
| 99 25 | A.    If I had to put a time, |
| 100 1 | probably five to ten minutes. |
| 100 2 | Q.    Okay.  Do you recall any |
| 100 3 | materials being used as part of that |
| 100 4 | instruction? |
| 100 5 | A.    I do not recall materials being |
| 100 6 | used. |
| 100 7 | Q.    Okay.  During your time in the |
| 100 8 | military, do you recall there being posters |
| 100 9 | or signs about hearing protection devices? |

100:12 - 101:13   Thompson, Z. 2020-10-07

| | |
|---|---|
| 100 12 | A.    As in like in the workplace or |
| 100 13 | whatnot?  Is that what you're asking, ma'am? |
| 100 14 | BY MS. KARIS: |
| 100 15 | Q.    Yes. |
| 100 16 | A.    I do not.  That's -- I think |
| 100 17 | that's one difference between infantry units |
| 100 18 | and the regular Army is that we're kind of on |
| 100 19 | the outside of all that stuff, as in we only |
| 100 20 | focus on -- I don't know.  I guess what I'm |
| 100 21 | trying to say is there was none of that stuff |
| 100 22 | up -- advertising in the hallways, stuff like |
| 100 23 | that. |
| 100 24 | Q.    Okay.  And is that equally true |
| 100 25 | during the time you were in Alaska? |
| 101 1 | A.    Yes.  I do not recall seeing |
| 101 2 | any advertisements or posters for something |

101 3        promoting a certain type of hearing
101 4        protection or warning against that hung up at
101 5        our workplace, if that's what the question
101 6        was.
101 7        Q.    And is it true that you don't
101 8        recall anything in connection with hearing
101 9        protection devices and posters while you were
101 10       in Afghanistan?
101 11       A.    Yeah, I do not recall anything
101 12       like that where I was stationed in
101 13       Afghanistan.

101:14 - 101:22   Thompson, Z. 2020-10-07
101 14       Q.    Okay.  If we can pull up
101 15       Figure 9 from Exhibit 3 -- and again, this is
101 16       the military's document.  This says:
101 17       Earplugs.  The eight types of earplugs
101 18       pictured below in Figure 9 represent those
101 19       currently approved by the Surgeon General for
101 20       use by DA personnel.
101 21       Do you see that?
101 22       A.    I do.

102:9 - 102:21   Thompson, Z. 2020-10-07
102 9        Q.    Okay.  Do you see the two foam
102 10       hearing protection devices at the bottom?
102 11       A.    I do.
102 12       Q.    There are two, actually.
102 13       Had you seen soldiers from time
102 14       to time using those type of hearing
102 15       protection devices?
102 16       MR. BARTLETT:  Object to the
102 17       form.
102 18       A.    I've seen those mainly at
102 19       ranges in -- if my memory serves me, in the
102 20       States is where I've seen the majority of the
102 21       foam stuff.

102:23 - 103:7   Thompson, Z. 2020-10-07
102 23       Q.    Okay.  And at ranges, that
102 24       would include basic training, correct?
102 25       A.    I don't really recall it for

| | | |
|---|---|---|
| 103 1   basic training.  I remember in Alaska is the<br>103 2   main thing, I guess because that was the<br>103 3   closest to my memory that I can remember.<br>103 4   But I don't recall basic training.<br>103 5   Q.   Okay.  So you recall foam<br>103 6   earplugs being used in Alaska, which is where<br>103 7   you also served with Dustin McCombs, correct? | | |
| 103:10 - 103:10   Thompson, Z. 2020-10-07<br>103 10   A.   Yes, ma'am. | | |
| 103:16 - 104:7   Thompson, Z. 2020-10-07<br>103 16   Q.   And do you know whether Dustin<br>103 17   McCombs used any of the other hearing<br>103 18   protection devices that are listed in<br>103 19   Figure 9 during his time in the U.S.<br>103 20   military?<br>103 21   A.   Did you ask me if I knew of any<br>103 22   other type he used?<br>103 23   Q.   Yeah.  Do you know what other<br>103 24   types he may have used?<br>103 25   A.   It would have been the yellow<br>104 1   and the green one, the one that's split in<br>104 2   the middle, two different sides.<br>104 3   Q.   All right.  And that's the<br>104 4   Combat Arms earplug, the double-sided.  Do<br>104 5   you know if he used any of the other ones<br>104 6   that are listed there as having been approved<br>104 7   for use? | **Re: [103:16-104:7]**<br>**Def Obj** foundation (602) | **OVERRULED** |
| 104:8 - 104:9   Thompson, Z. 2020-10-07<br>104 8   MR. BARTLETT:  Object to the<br>104 9   form. | | |
| 104:10 - 104:14   Thompson, Z. 2020-10-07<br>104 10   A.   I don't recall seeing him with<br>104 11   any of the other ones.  I'll be honest with<br>104 12   you, ma'am.  I don't recall seeing any of the<br>104 13   other ones being used by anybody else in that<br>104 14   particular unit. | **Re: [104:10-104:14]**<br>**Def Obj** foundation (602) | **OVERRULED** |
| 138:18 - 139:19   Thompson, Z. 2020-10-07<br>138 18   Q.   How many -- on how many<br>138 19   occasions would you say you've seen | **Re: [138:18-139:19]**<br>**Def Obj** Relevance (401; 402) | **OVERRULED** |

| | |
|---|---|
| 138 20    Mr. McCombs after he left the military? | |
| 138 21    A.   Maybe -- maybe two, two times, | |
| 138 22    three times, max.  I think it's two, if I | |
| 138 23    recall. | |
| 138 24    Q.   You told us about the one | |
| 138 25    occasion that was a reunion, correct? | |
| 139 1    A.   Yeah.  Yeah. | |
| 139 2    Q.   And that was in 2018, if I | |
| 139 3    heard you correctly? | |
| 139 4    A.   It's somewhere in there.  I | |
| 139 5    honestly don't remember.  It was over a year | |
| 139 6    ago, I'm pretty sure. | |
| 139 7    Q.   All right.  And then the other | |
| 139 8    occasion that you recall interacting with | |
| 139 9    Mr. McCombs, when was that? | |
| 139 10    A.   I don't know the time.  I don't | |
| 139 11    remember -- and I'll just be honest with you, | |
| 139 12    I don't remember if it was -- because I | |
| 139 13    remember talking to him shortly after | |
| 139 14    New York, and then I think it might have been | |
| 139 15    before that, a couple months before that, I | |
| 139 16    had to go to a training for my job, and it | |
| 139 17    was close to where he lived.  And I just met | |
| 139 18    him at a restaurant and we had dinner or | |
| 139 19    something like that, if I remember correctly. | |

| 139:20 - 140:8   Thompson, Z. 2020-10-07 | **Re: [139:20-140:8]** | **SUSTAINED** |
|---|---|---|
| 139 20    Q.   Okay.  During that dinner, at | **Def Obj** hearsay (802) | |
| 139 21    any time did he mention any issues or | | |
| 139 22    problems he was having with hearing or | | |
| 139 23    tinnitus or anything associated with his time | | |
| 139 24    in the military and his ears? | | |
| 139 25    A.   He did not -- he was not | | |
| 140 1    specific about issues he was having.  He just | | |
| 140 2    told me that he had some stuff that was going | | |
| 140 3    on with the VA.  I remember having a | | |
| 140 4    conversation about that. | | |
| 140 5    And then, I just remembered, | | |
| 140 6    just to be honest, I remember Dustin came to | | |
| 140 7    my wedding, so -- and that was before both | | |

| | | |
|---|---|---|
| 140 8      those times. | | |
| 140:9 - 140:12   Thompson, Z. 2020-10-07<br>   140 9     Q.   Okay.  The reference that he<br>   140 10     was having some issues associated with his<br>   140 11     time in the military, do you know what issues<br>   140 12     those were? | **Re: [140:9-140:12]**<br>**Def Obj** foundation (602) | **SUSTAINED** |
| 140:13 - 140:14   Thompson, Z. 2020-10-07<br>   140 13     MR. BARTLETT:  Object to the<br>   140 14     form. | | |
| 140:15 - 140:15   Thompson, Z. 2020-10-07<br>   140 15     A.   I do not. | **Re: [140:15-140:15]**<br>**Def Obj** foundation (602) | **SUSTAINED** |
| 148:14 - 148:19   Thompson, Z. 2020-10-07<br>   148 14     Q.   Mr. Thompson, to your<br>   148 15     knowledge, did Dustin McCombs ever engage in<br>   148 16     combat without wearing hearing protection?<br>   148 17     MS. KARIS:  Object to form and<br>   148 18     foundation.<br>   148 19     A.   Not to my knowledge. | **Re: [148:14-148:19]**<br>**Def Obj** foundation (602) | **OVERRULED** |