# EXHIBIT 1

| Designations | Preserved Objections | Previous Rulings | New Objections | Rulings |
|---|---|---|---|---|

**6:11 - 6:22**    Thompson, Zachary (2020-10-07)    0:21

| 6:11 | Q. Good morning, sir.  Could you |
| 6:12 | please state your name for the record? |
| 6:13 | A. My name is Zachary Ross |
| 6:14 | Thompson. |
| 6:15 | Q. And where do you currently |
| 6:16 | reside? |
| 6:17 | A. I currently reside in |
| 6:18 | Princeton, West Virginia. |
| 6:19 | Q. And where are you located |
| 6:20 | today? |
| 6:21 | A. Today I am in Kegley, Lake |
| 6:22 | Bottom, at my work. |

**9:04 - 9:25**    Thompson, Zachary (2020-10-07)    1:41

| 9:04 | Mr. Thompson, where did you |
| 9:05 | grow up? |
| 9:06 | A. I grew up in Princeton, West |
| 9:07 | Virginia. |
| 9:08 | Q. Did you go to high school |
| 9:09 | there? |
| 9:10 | A. I did, sir. |
| 9:11 | Q. Which high school? |
| 9:12 | A. Princeton Senior High School. |
| 9:13 | Q. And after high school, did you |
| 9:14 | go straight into the military or did you work |
| 9:15 | somewhere first? |
| 9:16 | A. I took the summer off between |
| 9:17 | graduating high school and worked at -- I |
| 9:18 | think I was working at Lawrence Brothers, |
| 9:19 | Incorporated, and then in September of that |
| 9:20 | following fall, I joined the Army. |
| 9:21 | Q. So September of which year |
| 9:22 | would that be? |
| 9:23 | A. '07. |
| 9:24 | Q. So you joined the military in |
| 9:25 | September of 2007; is that correct? |

**10:01 - 10:10**    Thompson, Zachary (2020-10-07)    0:25

| 10:01 | A. Yes, sir. |
| 10:02 | Q. And how long were you in the |
| 10:03 | military? |
| 10:04 | A. I was in the military from |
| 10:05 | September 27th, 2007 to I believe August 24th |
| 10:06 | of 2011. |
| 10:07 | Q. When you left in August of |
| 10:08 | 2011, did you stay in the Reserves or in the |
| 10:09 | National Guard in any capacity? |
| 10:10 | A. I did not, sir. |

10:17 - 10:25   Thompson, Zachary (2020-10-07)                    0:21
   10:17   Q. And which branch of the
   10:18   military were you in?
   10:19   A. The Army.
   10:20   Q. After you got out of the Army
   10:21   in 2011, did you go back to school or did you
   10:22   start work?  What did you do?
   10:23   A. I briefly worked as a welder,
   10:24   and then I worked as a laborer, slash,
   10:25   pipefitter for another outfit, and then I

11:01 - 11:07   Thompson, Zachary (2020-10-07)                    0:18
   11:01   decided to continue my education, and I went
   11:02   to college and I earned a bachelor's degree
   11:03   in civil engineering technology at Bluefield
   11:04   State.
   11:05   Q. And approximately when did you
   11:06   graduate?
   11:07   A. 2018, I believe.

11:25 - 12:20   Thompson, Zachary (2020-10-07)                    1:59
   11:25   Q. What were your duties and
   12:01   responsibilities in the Army?
   12:02   A. Well, my duties personally
   12:03   varied.  I was given a leadership role at a
   12:04   very early rank, mostly due to lack of NCOs
   12:05   in the unit, but also just, I guess, due
   12:06   because they thought that I was qualified for
   12:07   the job.
   12:08   So my duties were like any
   12:09   other soldier up front, but then whenever I
   12:10   became a team leader, obviously I had more
   12:11   than myself to take care of and make sure
   12:12   that they upheld the standards and made sure
   12:13   their training was up to par with that of the
   12:14   United States Army.
   12:15   Q. Do you recall when you became a
   12:16   team leader, roughly what month and year?
   12:17   A. I would say probably it was in
   12:18   2008.  The month, I'm not sure on the month,
   12:19   but I want to say maybe December.  I'm not
   12:20   sure.

13:08 - 13:11   Thompson, Zachary (2020-10-07)                    0:13
   13:08   Q. And when did you deploy to
   13:09   Afghanistan?
   13:10   A. If I'm not mistaken, I believe
   13:11   it was February 2009.

| | | |
|---|---|---|
| 22:03 - 22:09 | Thompson, Zachary (2020-10-07) | 0:17 |
| 22:03 | Q. Okay.  Thank you, Mr. Thompson. | |
| 22:04 | When you were in Afghanistan in | |
| 22:05 | your brigade, was Dustin McCombs also in | |
| 22:06 | Afghanistan in your brigade? | |
| 22:07 | A. Yes. | |
| 22:08 | Q. Did you-all serve approximately | |
| 22:09 | the same amount of time in Afghanistan? | |
| | | |
| 22:12 - 22:12 | Thompson, Zachary (2020-10-07) | 0:04 |
| 22:12 | A. Yes. | |
| | | |
| 22:22 - 22:25 | Thompson, Zachary (2020-10-07) | 0:15 |
| 22:22 | Q. How do you know Mr. McCombs? | |
| 22:23 | A. I met Mr. McCombs in 2008 when | |
| 22:24 | I first came to the 501st Apache Company, | |
| 22:25 | that's the first time I -- I knew him through | |
| | | |
| 23:01 - 23:13 | Thompson, Zachary (2020-10-07) | 1:36 |
| 23:01 | the Army.  That's how we met.  We were both | |
| 23:02 | privates in 1st Platoon, Apache Company, and | |
| 23:03 | that's just how I know him. | |
| 23:04 | Q. And that was approximately | |
| 23:05 | 2008.  Were you at a base when you met him? | |
| 23:06 | A. Yes, I met him in Fort | |
| 23:07 | Richardson, Alaska. | |
| 23:08 | Q. And did the two of you deploy | |
| 23:09 | to Afghanistan together? | |
| 23:10 | A. Yes, sir. | |
| 23:11 | Q. And where did you deploy from? | |
| 23:12 | A. We deployed from Anchorage, | |
| 23:13 | from -- | |
| | | |
| 24:22 - 25:01 | Thompson, Zachary (2020-10-07) | 0:18 |
| 24:22 | Q. When was the last time you saw | |
| 24:23 | Mr. McCombs? | |
| 24:24 | A. That's a very good question.  I | |
| 24:25 | believe it was -- I think last year in | |
| 25:01 | New York City at David Pickard's birthday. | |
| | | |
| 25:15 - 25:20 | Thompson, Zachary (2020-10-07) | 0:19 |
| 25:15 | Q. When was the last time you | |
| 25:16 | talked to Mr. McCombs on the telephone? | |
| 25:17 | A. Probably within just a few days | |
| 25:18 | of after the party.  I think it was more | |
| 25:19 | along the lines of checking to make sure they | |
| 25:20 | made it home safe and stuff like that. | |
| | | |
| 25:21 - 26:04 | Thompson, Zachary (2020-10-07) | 0:18 |
| 25:21 | Q. So that would have been in | |

| | | | |
|---|---|---|---|
| 25:22 | 2018? | | |
| 25:23 | A. I believe it was. I can't | | |
| 25:24 | remember -- I don't remember when his | | |
| 25:25 | birthday party is. I just know his wife had | | |
| 26:01 | invited us up and we went up there. I | | |
| 26:02 | actually was surprised to see -- I think on | | |
| 26:03 | the way up there is when I found out that | | |
| 26:04 | Dustin was also coming. | | |
| | | | |
| 44:08 - 44:25 | Thompson, Zachary (2020-10-07) | 1:48 | |
| 44:08 | Q. Good afternoon, Mr. Thompson. | Re: [44:08 to 44:13] | SUSTAINED |
| 44:09 | As I said, my name is Hariklia Karis, and I | Pltf Obj 401, colloquy | |
| 44:10 | represent 3M in litigation. Let me start by | | |
| 44:11 | thanking you for your years of service in the | Re: [44:21 to 46:01] | OVERRULED |
| 44:12 | military. Very much appreciate it. | Pltf Obj 401, 403 | |
| 44:13 | A. Thank you. | | |
| 44:14 | Q. You and I have never met or | | |
| 44:15 | spoken before today, correct? | | |
| 44:16 | A. That is correct, ma'am. | | |
| 44:17 | Q. And have you spoken with | | |
| 44:18 | anybody -- any lawyer -- that represents 3M | | |
| 44:19 | in connection with this litigation? | | |
| 44:20 | A. I have not, ma'am. | | |
| 44:21 | Q. Have you retained any lawyers | | |
| 44:22 | to represent you in connection with this | | |
| 44:23 | deposition? | | |
| 44:24 | A. I have -- Mr. Taylor is | | |
| 44:25 | representing me in the deposition. | | |
| | | | |
| 45:01 - 45:04 | Thompson, Zachary (2020-10-07) | 0:11 | |
| 45:01 | Q. And when you say he's | Re: [44:21 to 46:01] | SUSTAINED |
| 45:02 | representing you, have you retained him? Are | Pltf Obj 401, 403 | |
| 45:03 | you paying him as your lawyer to represent | | |
| 45:04 | you? | | |
| | | | |
| 45:11 - 45:25 | Thompson, Zachary (2020-10-07) | 1:46 | |
| 45:11 | Q. Are you paying Mr. Taylor or | Re: [44:21 to 46:01] | OVERRULED |
| 45:12 | any plaintiff's lawyer to represent you in | Pltf Obj 401, 403 | |
| 45:13 | this deposition? | | |
| 45:14 | A. I was -- I was under the | | |
| 45:15 | understanding that the charges for | | |
| 45:16 | Mr. Bartlett's services was taken care of. | | |
| 45:17 | Q. Okay. But you will not be | | |
| 45:18 | paying those, correct? | | |
| 45:19 | A. I do not believe so. | | |
| 45:20 | Q. When did you first retain | | |
| 45:21 | Mr. Bartlett or any plaintiff's lawyer in | | |
| 45:22 | connection with your deposition or the 3M | | |
| 45:23 | Combat Arms earplug litigation? | | |
| 45:24 | A. I don't know the exact date. | | |

| | | | | |
|---|---|---|---|---|
| 45:25 | Forgive me. A month and a half, two months | | | |
| 46:01 - 46:01 | Thompson, Zachary (2020-10-07) | 0:02 | | |
| 46:01 | ago, maybe. | | Re: [44:21 to 46:01]<br>Pltf Obj 401, 403 | **OVERRULED** |
| 46:08 - 46:13 | Thompson, Zachary (2020-10-07) | 0:14 | | |
| 46:08 | Q. Before appearing for your | | Re: [46:08 to 46:13]<br>Pltf Obj 401, 403 | **OVERRULED** |
| 46:09 | deposition here today, did you speak with any | | | |
| 46:10 | lawyer for the plaintiffs in connection with | | | |
| 46:11 | your deposition? | | | |
| 46:12 | A. I spoke with Mr. Bartlett this | | | |
| 46:13 | morning. | | | |
| 46:23 - 47:05 | Thompson, Zachary (2020-10-07) | 0:21 | | |
| 46:23 | Q. Did you decide to retain a | | Re: [46:23 to 47:11]<br>Pltf Obj 401, 403 | **OVERRULED** |
| 46:24 | lawyer to represent you in this litigation? | | | |
| 46:25 | A. It was offered to me and I | | | |
| 47:01 | accepted. | | | |
| 47:02 | Q. Okay. So you did not ask to be | | | |
| 47:03 | represented; the plaintiffs lawyers offered | | | |
| 47:04 | to you to represent you, but you're not going | | | |
| 47:05 | to be paying for them; is that correct? | | | |
| 47:08 - 47:11 | Thompson, Zachary (2020-10-07) | 0:09 | | |
| 47:08 | A. I will not be paying for them, | | Re: [46:23 to 47:11]<br>Pltf Obj 401, 403 | **OVERRULED** |
| 47:09 | but I was instructed -- or I was informed | | | |
| 47:10 | that I could be represented by Mr. Bartlett, | | | |
| 47:11 | and I chose to agree. | | | |
| 48:19 - 48:22 | Thompson, Zachary (2020-10-07) | 0:20 | | |
| 48:19 | Q. Mr. Thompson, let me ask you: | | Re: [48:19 to 48:25]<br>Pltf Obj 401, 403 | **OVERRULED** |
| 48:20 | Before you retained Mr. Bartlett or any | | | |
| 48:21 | plaintiff's lawyer, did you ever set out to | | | |
| 48:22 | find a lawyer for this litigation? | | | |
| 48:25 - 48:25 | Thompson, Zachary (2020-10-07) | 0:10 | | |
| 48:25 | A. I did not. | | Re: [48:19 to 48:25]<br>Pltf Obj 401, 403 | **OVERRULED** |
| 51:25 - 52:07 | Thompson, Zachary (2020-10-07) | 0:20 | | |
| 51:25 | Q. Okay. When did you leave the | | Re: [51:25 to 53:16]<br>Pltf Obj 401, 403 | **SUSTAINED** |
| 52:01 | military? | | | |
| 52:02 | A. August -- that may not be the | | | |
| 52:03 | exact date, but I'm pretty sure it was | | | |
| 52:04 | August 24th, 2011. | | | |
| 52:05 | Q. Okay. From 2011 through today, | | | |
| 52:06 | at any time have you complained to any | | | |
| 52:07 | medical professional of hearing loss? | | | |

| | | | | |
|---|---|---|---|---|
| **52:09 - 53:01** | Thompson, Zachary (2020-10-07) | 1:40 | | |
| 52:09 | A. Have I complained to any | | Re: [51:25 to 53:16] | SUSTAINED |
| 52:10 | medical professional of hearing loss? | | Pltf Obj 401, 403 | |
| 52:11 | BY MS. KARIS: | | | |
| 52:12 | Q. Yes. | | | |
| 52:13 | A. No, I have not complained to | | | |
| 52:14 | any medical professional of hearing loss. | | | |
| 52:15 | Q. Has any physician to your | | | |
| 52:16 | knowledge ever diagnosed you with any hearing | | | |
| 52:17 | loss? | | | |
| 52:18 | A. Not to my knowledge. | | | |
| 52:19 | Q. Are you familiar with a | | | |
| 52:20 | condition called tinnitus or "tinnitus," as | | | |
| 52:21 | some may refer to it? | | | |
| 52:22 | A. I believe I am. | | | |
| 52:23 | Q. And what is your understanding | | | |
| 52:24 | of what that condition is? | | | |
| 52:25 | A. I believe it involves ringing | | | |
| 53:01 | in the ears. | | | |
| | | | | |
| **53:02 - 53:06** | Thompson, Zachary (2020-10-07) | 0:17 | | |
| 53:02 | Q. Through today, at any time, | | Re: [51:25 to 53:16] | SUSTAINED |
| 53:03 | either while you were in the military or | | Pltf Obj 401, 403 | |
| 53:04 | after, have you ever raised with any medical | | | |
| 53:05 | professional any issues you have with ringing | | | |
| 53:06 | of the ears? | | | |
| | | | | |
| **53:08 - 53:16** | Thompson, Zachary (2020-10-07) | 0:25 | | |
| 53:08 | A. I personally have not raised | | Re: [51:25 to 53:16] | SUSTAINED |
| 53:09 | with anybody ringing in my ears, but I've | | Pltf Obj 401, 403 | |
| 53:10 | also never went and questioned it either. | | | |
| 53:11 | I don't know -- I don't really | | | |
| 53:12 | know how to gauge whether I would need to or | | | |
| 53:13 | not need to is what I'm trying to say.  I | | | |
| 53:14 | guess I would have to hear an example of how | | | |
| 53:15 | that feels or what it sounds like or | | | |
| 53:16 | something. | | | |
| | | | | |
| **53:18 - 54:18** | Thompson, Zachary (2020-10-07) | 1:00 | | |
| 53:18 | Q. Okay.  So is it fair to say as | | Re: [53:18 to 54:18] | SUSTAINED |
| 53:19 | of today, you've never complained of any | | Def Obj Improper counter. | |
| 53:20 | ringing in your ears?  And you broke up a | | Unnecessary to clarify | |
| 53:21 | little with the video, so I apologize. | | testimony above, cumulative of | |
| 53:22 | MR. BARTLETT:  Object to form. | | testimony at 52:5-53:16 | |
| 53:23 | A. That's okay. | | | |
| 53:24 | See, I don't really know what | | | |
| 53:25 | they mean by ringing is what confuses me, | | | |
| 54:01 | because I know that now, whenever I get | | | |
| 54:02 | around equipment, I can't really hear.  If | | | |
| 54:03 | you were to talk to me, I have to move away | | | |

| Time | Testimony | | |
|---|---|---|---|
| 54:04 | from the equipment to hear you, and I don't | | |
| 54:05 | think that's been that way my entire life. | | |
| 54:06 | So if it -- I'd have to have a | | |
| 54:07 | definition of the actual ringing of someone's | | |
| 54:08 | ears before I could answer that. | | |
| 54:09 | BY MS. KARIS: | | |
| 54:10 | Q. Okay.  As of today, has any | | |
| 54:11 | medical professional or doctor of any kind, | | |
| 54:12 | ENT, audiologist, your internist, any | | |
| 54:13 | professional at all, ever diagnosed you with | | |
| 54:14 | any tinnitus? | | |
| 54:15 | MR. BARTLETT:  Object to the | | |
| 54:16 | form. | | |
| 54:17 | A. They have not, but I've also | | |
| 54:18 | not been evaluated. | | |

**56:03 - 56:06   Thompson, Zachary (2020-10-07)   0:13**

| | |
|---|---|
| 56:03 | Q. Sitting here today under oath, |
| 56:04 | you do not recall any instances in which |
| 56:05 | Dustin McCombs raised with you any issues |
| 56:06 | associated with tinnitus; is that correct? |

**56:09 - 56:09   Thompson, Zachary (2020-10-07)   0:00**

| | |
|---|---|
| 56:09 | A. That's correct. |

**56:11 - 56:15   Thompson, Zachary (2020-10-07)   0:09**

| | |
|---|---|
| 56:11 | Q. Did you say that's correct? |
| 56:12 | A. Yes, ma'am.  Not with me |
| 56:13 | personally.  That's the question, right? |
| 56:14 | Q. That is the question. |
| 56:15 | A. Yeah. |

**Re: [56:11 to 56:15]**
**Def Obj** Improper counter. Unnecessary to clarify testimony at 56:3-9

SUSTAINED

**56:16 - 56:22   Thompson, Zachary (2020-10-07)   1:34**

| | |
|---|---|
| 56:16 | Q. Are you aware of Mr. McCombs |
| 56:17 | raising with anybody else any issues he may |
| 56:18 | have associated with tinnitus? |
| 56:19 | A. I do not, ma'am. |
| 56:20 | Q. Are you aware of any hearing |
| 56:21 | loss alleged by Mr. McCombs? |
| 56:22 | A. I was not aware of it, ma'am. |

**60:12 - 60:25   Thompson, Zachary (2020-10-07)   1:40**

| | |
|---|---|
| 60:12 | Q. You did not serve in basic |
| 60:13 | training with Mr. McCombs, correct? |
| 60:14 | A. I did not.  I'm pretty sure I |
| 60:15 | was in the Army a couple months before Dustin |
| 60:16 | had joined the Army. |
| 60:17 | Q. Okay.  Can you tell the jury |
| 60:18 | what type of noises one is exposed to in |
| 60:19 | basic training? |

**Re: [60:12 to 63:07]**
**Pltf Obj** 401, 403, 602

OVERRULED

| | | |
|---|---|---|
| 60:20    A. Well, several.  Anything from | | |
| 60:21    the simulation grenade rounds, the ones that | | |
| 60:22    just are the fake grenades, like a blank | | |
| 60:23    round.  You have blank rounds.  You have the | | |
| 60:24    blank rounds for all the weapons systems, you | | |
| 60:25    have actually rounds fired at ranges for | | |

**61:01 - 61:08   Thompson, Zachary (2020-10-07)**    0:25

| | | |
|---|---|---|
| 61:01    weapons systems, ranging from .50 cal down to | **Re: [60:12 to 63:07]** | **OVERRULED** |
| 61:02    the M4s, Mark 19s.  They do mortars.  Every | **Pltf Obj** 401, 403, 602 | |
| 61:03    weapon that the United States Army uses you | | |
| 61:04    will hear at infantry basic. | | |
| 61:05    Q. Okay.  What type of weapons is | | |
| 61:06    a solider exposed to in basic training? | | |
| 61:07    A. Every single one of them that's | | |
| 61:08    in the Army. | | |

**61:12 - 61:25   Thompson, Zachary (2020-10-07)**    1:45

| | | |
|---|---|---|
| 61:12    Q. Can you list some for us?  M4? | **Re: [60:12 to 63:07]** | **OVERRULED** |
| 61:13    A. The M4 carbine; the 240 Bravo; | **Pltf Obj** 401, 403, 602 | |
| 61:14    the .50 caliber machine gun; the Mark 19 | | |
| 61:15    grenade launcher; the 203 grenade launcher, | | |
| 61:16    which is an attachment to the M4 carbine; and | | |
| 61:17    your M249 SAW, which is your squad automatic | | |
| 61:18    weapon.  It is the light machine gun.  And | | |
| 61:19    then grenades. | | |
| 61:20    Q. And how frequently are soldiers | | |
| 61:21    exposed to these weapons during basic | | |
| 61:22    training? | | |
| 61:23    A. I don't really remember the | | |
| 61:24    training cycle, but I don't really -- I want | | |
| 61:25    to say a lot, but I actually think they | | |

**62:01 - 62:25   Thompson, Zachary (2020-10-07)**    1:52

| | | |
|---|---|---|
| 62:01    spread it out.  You do several other types of | **Re: [60:12 to 63:07]** | **OVERRULED** |
| 62:02    training and then you go to the range for a | **Pltf Obj** 401, 403, 602 | |
| 62:03    different weapon, and then you get another | | |
| 62:04    type of training, and then you go to the | | |
| 62:05    range.  They rotate you out through all these | | |
| 62:06    weapons systems.  You don't do it all in one | | |
| 62:07    day.  You don't do it all in one week.  If I | | |
| 62:08    don't remember, don't quote me on that one, | | |
| 62:09    but that was 2007 when I went through basic | | |
| 62:10    so they probably changed it by now actually. | | |
| 62:11    Q. Okay.  When you went through | | |
| 62:12    basic training, how long did it last? | | |
| 62:13    A. I think it's -- if I remember | | |
| 62:14    correctly, it's like 16 weeks, something like | | |
| 62:15    that.  Maybe 18, something along that line. | | |
| 62:16    Q. Do you know how long Dustin | | |

| | | |
|---|---|---|
| 62:17 | McCombs' basic training lasted? | |
| 62:18 | A. His would have been the same as | |
| 62:19 | mine.  He was infantry as well, so it would | |
| 62:20 | have been around that same time frame. | |
| 62:21 | Now, forgive me if I'm | |
| 62:22 | forgetting because that might be -- I might | |
| 62:23 | not be adding in AIT, because all job | |
| 62:24 | descriptions in the military also have an | |
| 62:25 | advanced individual training that they attach | |

**63:01 - 63:07    Thompson, Zachary (2020-10-07)                    0:13**

| | | | |
|---|---|---|---|
| 63:01 | to it, and I can't remember if the 16 weeks | Re: [60:12 to 63:07] | OVERRULED |
| 63:02 | is with that included or if the 16 weeks was | Pltf Obj 401, 403, 602 | |
| 63:03 | just basic and then we also add a couple | | |
| 63:04 | weeks of AIT. | | |
| 63:05 | Q. Okay. | | |
| 63:06 | A. So it's somewhere between 16 | | |
| 63:07 | and 20-some weeks. | | |

**63:14 - 63:19    Thompson, Zachary (2020-10-07)                    0:09**

| | | | |
|---|---|---|---|
| 63:14 | Q. Okay.  And I want to focus on | Re: [63:14 to 67:01] | OVERRULED |
| 63:15 | when you were there, which would have been | Pltf Obj 401, 403, 602 | |
| 63:16 | around the same time that Mr. McCombs did | | |
| 63:17 | basic training. | | |
| 63:18 | How frequently would you go to | | |
| 63:19 | the range? | | |

**63:22 - 64:14    Thompson, Zachary (2020-10-07)                    1:46**

| | | | |
|---|---|---|---|
| 63:22 | A. Quite frequently. | Re: [63:14 to 67:01] | OVERRULED |
| 63:23 | BY MS. KARIS: | Pltf Obj 401, 403, 602 | |
| 63:24 | Q. And when you say quite | | |
| 63:25 | frequently, can you give the jury some sense | | |
| 64:01 | of how frequently in a 16- to 20-week period, | | |
| 64:02 | in basic training, a soldier would go to the | | |
| 64:03 | range? | | |
| 64:04 | A. It's been a long time, but I | | |
| 64:05 | would say at least once to twice a week.  And | | |
| 64:06 | that may be different now, but if I can | | |
| 64:07 | remember correctly, that's what it was. | | |
| 64:08 | Q. And when you would go to the | | |
| 64:09 | range, would you be exposed to the weapons | | |
| 64:10 | that you identified for the jury?  The M4 -- | | |
| 64:11 | A. Yes. | | |
| 64:12 | Q. -- 240 Bravo, the Mark 19, the | | |
| 64:13 | M249 and the like? | | |
| 64:14 | A. Yes. | | |

**64:15 - 66:18    Thompson, Zachary (2020-10-07)                    2:55**

| | | | |
|---|---|---|---|
| 64:15 | Q. And would you have expected | Re: [63:14 to 67:01] | OVERRULED |
| 64:16 | that Mr. McCombs would have also been exposed | Pltf Obj 401, 403, 602 | |

64:17  to those very same type of weapons while he
64:18  was in basic training?
64:19  A. Yes, ma'am.
64:20  Q. You testified also that you
64:21  would be exposed to mortars while you were in
64:22  basic training, correct?
64:23  A. Right.  Yeah.
64:24  Q. Would that be separate and
64:25  apart from the range weapons exposure or
65:01  would that be as part of that?
65:02  A. That's part of it.  I actually
65:03  forgot some things too.  The AT4 is another
65:04  weapons system that you'd be exposed to.  And
65:05  I'm trying to remember.  I'm sorry.  But
65:06  yeah, that's all a part of it.  They just --
65:07  they try and give you a general sense of --
65:08  census, even though you may not touch that
65:09  ever, they want you to have a general idea of
65:10  how it operates just in case you have to
65:11  operate it.
65:12  Q. Okay.  And you testified that
65:13  simulation grenade training was part of basic
65:14  training; is that correct?
65:15  A. Yeah.  You have to do --
65:16  usually how the Army works is they do a dry,
65:17  blank, live.  That's how they try and train.
65:18  They do it in threes.
65:19  So you'll go through and
65:20  whatever the weapons system is, what they
65:21  consider dry, there will be no bullets
65:22  involved, no magazine involved, nothing of
65:23  the sort.  You literally have this blank --
65:24  or no, you just have a ball or something like
65:25  a -- let's take a grenade.  They'll give you
66:01  a blank grenade shell without the blank
66:02  inside of it.  And you'll practice throwing
66:03  that without the blank, okay?  That's just an
66:04  example.  They may not do that exactly, but
66:05  that's what they do.
66:06  The same thing with weapons
66:07  training.  If you're training to clear a
66:08  room, you will do it with nothing at all
66:09  first.  You'll just have a gun with no
66:10  bullets and nothing, and you'll practice that
66:11  first for a couple iterations.
66:12  And then you'll move to blank
66:13  rounds and you'll practice that for a couple
66:14  of iterations, and then finally you'll go to
66:15  live rounds.
66:16  And that's typically how the

66:17    Army does all their training is in threes.
66:18    You do a dry, a blank, and a live.

66:23 - 67:01    Thompson, Zachary (2020-10-07)    0:13
66:23    Q. Okay.  Is hearing protection                     Re: [63:14 to 67:01]       OVERRULED
66:24    required while you're doing the dry training?       Pltf Obj 401, 403, 602
66:25    A. Yes, because they want you to
67:01    develop muscle memory.

67:02 - 67:25    Thompson, Zachary (2020-10-07)    1:58
67:02    Q. Okay.  With blank weapons                        Re: [67:19 to 67:24]       OVERRULED
67:03    training, is there noise associated with that       Pltf Obj 401, 403, 602
67:04    training?
67:05    A. Yes.                                              Re: [67:19 to 68:23]       OVERRULED
67:06    Q. Okay.  And hearing protection                    Pltf Obj 401, 403, 602
67:07    is required as part of that training,
67:08    correct?
67:09    A. Yes.  Now, just to clarify,
67:10    before we go any further with those
67:11    questioning, anytime you go to the range, no
67:12    matter what iteration you're doing, hearing
67:13    protection is required.  It's part of the
67:14    uniform.
67:15    Q. Okay.  And then it's definitely
67:16    the case during live ammunition training;
67:17    there's noise associated with that, correct?
67:18    A. Yes, ma'am.
67:19    Q. And that occurs one to two
67:20    times a week, that is, the overall training
67:21    with weapons, for a 16- to 20-week period,
67:22    correct?
67:23    A. Give or take.  I mean, it may
67:24    not be exact, but it's something like that.
67:25    Q. For Mr. McCombs, is it correct

68:01 - 68:04    Thompson, Zachary (2020-10-07)    0:12
68:01    you cannot tell this jury what hearing              Re: [67:19 to 68:23]       OVERRULED
68:02    protection he wore during his basic training       Pltf Obj 401, 403, 602
68:03    while he was exposed to all the noise that
68:04    you've just identified, correct?

68:06 - 68:06    Thompson, Zachary (2020-10-07)    0:01
68:06    A. As in what type?                                 Re: [67:19 to 68:23]       OVERRULED
                                                             Pltf Obj 401, 403, 602

68:08 - 68:23    Thompson, Zachary (2020-10-07)    1:38
68:08    Q. I'm sorry?                                       Re: [67:19 to 68:23]       OVERRULED
68:09    A. You mean what type of                            Pltf Obj 401, 403, 602
68:10    protection?
68:11    Q. That is correct.

| | | |
|---|---|---|
| 68:12 | A. I cannot tell the jury what | |
| 68:13 | type of hearing protection he wore. | |
| 68:14 | Q. Okay.  You cannot tell the jury | |
| 68:15 | what type of training he had as part of basic | |
| 68:16 | training with respect to hearing protection, | |
| 68:17 | correct? | |
| 68:18 | A. Not outside of what everyone | |
| 68:19 | receives, no, I cannot. | |
| 68:20 | Q. You know generally what | |
| 68:21 | soldiers receive, but you can't speak | |
| 68:22 | specifically to Mr. McCombs, correct? | |
| 68:23 | A. That is correct, ma'am. | |

69:19 - 70:08    Thompson, Zachary (2020-10-07)    1:46

| | |
|---|---|
| 69:19 | Q. Okay.  Now, at any time did you |
| 69:20 | personally instruct Mr. McCombs on how to |
| 69:21 | properly use hearing protection? |
| 69:22 | A. I personally did not instruct |
| 69:23 | McCombs on how to do that. |
| 69:24 | Q. Are you aware of anyone who |
| 69:25 | instructed Mr. McCombs on how to properly use |
| 70:01 | hearing protection? |
| 70:02 | A. I don't recall.  I can't say |
| 70:03 | yes or no on that one. |
| 70:04 | Q. You certainly cannot testify |
| 70:05 | under oath that you had any knowledge of what |
| 70:06 | instruction Mr. McCombs was given in |
| 70:07 | connection with his hearing protection, |
| 70:08 | correct? |

70:11 - 70:18    Thompson, Zachary (2020-10-07)    0:11

| | |
|---|---|
| 70:11 | A. Are we still talking about at |
| 70:12 | basic training or at the unit? |
| 70:13 | BY MS. KARIS: |
| 70:14 | Q. Let's start with basic |
| 70:15 | training. |
| 70:16 | A. That is correct.  I cannot make |
| 70:17 | any comments about what he received at basic |
| 70:18 | training. |

71:08 - 71:11    Thompson, Zachary (2020-10-07)    0:12

| | |
|---|---|
| 71:08 | Q. At any time while you were in |
| 71:09 | Alaska with Mr. McCombs, did you ever |
| 71:10 | instruct him on hearing protection? |
| 71:11 | A. I did not. |

71:19 - 71:23    Thompson, Zachary (2020-10-07)    0:18

| | | |
|---|---|---|
| 71:19 | Q. Okay.  And who was the platoon | Re: [71:19 to 71:23] | OVERRULED |
| 71:20 | sergeant who instructed Mr. McCombs on | Def Obj Improper counter, does | |
| 71:21 | hearing protection in Alaska? | not clarify or complete | |

| | | | | |
|---|---|---|---|---|
| 71:22 | A. At that time it would have been | | Defendants' designated testimony; 401-Relevance | |
| 71:23 | David Cox. | | | |
| | | | | |
| **72:15 - 73:07** | Thompson, Zachary (2020-10-07) | 1:48 | | |
| 72:15 | Q. Okay.  So David Cox would have | | **Re: [72:15 to 73:07]** | OVERRULED |
| 72:16 | been the platoon sergeant, and then he would | | **Def Obj** Improper counter, does | |
| 72:17 | instruct the squad leaders who would then | | not clarify or complete | |
| 72:18 | instruct the soldiers; is that correct? | | Defendants' affirmatively | |
| 72:19 | A. Typically that's how it would | | designated testimony; | |
| 72:20 | go, yeah.  Because typically your squad | | foundation (602); relevance | |
| 72:21 | leaders would be the ones running the range. | | (401) | |
| 72:22 | Your team leaders would be the ones | | | |
| 72:23 | controlling the actual bodies of soldiers on | | | |
| 72:24 | where to be on the range, and your squad | | | |
| 72:25 | leaders would be the ones that's actually | | | |
| 73:01 | controlling the -- I don't know the words | | | |
| 73:02 | they use there, but your platoon sergeant | | | |
| 73:03 | kind of oversees what's going on for the day, | | | |
| 73:04 | but he's kind of outside of what's -- and the | | | |
| 73:05 | squad leaders are in direct control of the | | | |
| 73:06 | range as a whole, and then your team leaders | | | |
| 73:07 | are in direct control of the actual soldiers. | | | |
| | | | | |
| **73:08 - 73:17** | Thompson, Zachary (2020-10-07) | 0:24 | | |
| 73:08 | Q. Okay.  So were you ever a squad | | | |
| 73:09 | leader instructing Mr. McCombs on how to use | | | |
| 73:10 | his hearing protection devices? | | | |
| 73:11 | A. I was not.  Not instructing | | | |
| 73:12 | him. | | | |
| 73:13 | Q. And were you ever a team leader | | | |
| 73:14 | instructing Mr. McCombs on how to use hearing | | | |
| 73:15 | protection devices? | | | |
| 73:16 | A. I was never a team leader | | | |
| 73:17 | instructing Mr. McCombs in particular. | | | |
| | | | | |
| **73:24 - 74:03** | Thompson, Zachary (2020-10-07) | 0:14 | | |
| 73:24 | Q. Okay.  And can you tell us what | | | |
| 73:25 | you recall about any instructions that were | | | |
| 74:01 | given at the range in Alaska when Mr. McCombs | | | |
| 74:02 | was there about how to use hearing protection | | | |
| 74:03 | devices? | | | |
| | | | | |
| **74:04 - 74:18** | Thompson, Zachary (2020-10-07) | 1:41 | | |
| 74:04 | A. I'll be honest with you, ma'am. | | | |
| 74:05 | The only thing I recall is that both sides | | | |
| 74:06 | serve a different function. | | | |
| 74:07 | Now, as far as the instructions | | | |
| 74:08 | on inserting, I don't remember.  It was | | | |
| 74:09 | given, but I don't remember how they -- I | | | |
| 74:10 | don't remember how they delivered it, is what | | | |

| | | |
|---|---|---|
| 74:11 | I'm -- I can't testify on how they delivered | |
| 74:12 | that training.  You see what I'm saying? | |
| 74:13 | Q. Okay.  So you don't recall any | |
| 74:14 | of the details of what was said about how to | |
| 74:15 | properly check for the fit of the Combat Arms | |
| 74:16 | earplugs version 2; is that correct? | |
| 74:17 | A. I personally do not recall. | |
| 74:18 | That was a while ago. | |

75:13 - 75:25    Thompson, Zachary (2020-10-07)    1:44

| | | | |
|---|---|---|---|
| 75:13 | Q. Okay.  Are you familiar with | Re: [75:13 to 76:19] | SUSTAINED |
| 75:14 | something that was called a wallet card for | Pltf Obj 401, 403 | |
| 75:15 | the Combat Arms earplugs? | | |
| 75:16 | A. Can you say that again? | | |
| 75:17 | Q. Wallet, W-A-L-L-E-T, a wallet | | |
| 75:18 | card. | | |
| 75:19 | A. A wallet? | | |
| 75:20 | Q. Yes. | | |
| 75:21 | A. What was the purpose of this | | |
| 75:22 | thing?  I don't recall the name. | | |
| 75:23 | MS. KARIS:  Eric, can we pull | | |
| 75:24 | up MDL000229332 -- 31 and 32, sorry. | | |
| 75:25 | And we will mark this as Exhibit 2 to | | |

76:01 - 76:25    Thompson, Zachary (2020-10-07)    1:01

| | | | |
|---|---|---|---|
| 76:01 | your deposition. | Re: [75:13 to 76:19] | OVERRULED |
| 76:02 | (Whereupon, Deposition Exhibit | Pltf Obj 401, 403 | |
| 76:03 | Thompson-2, USACHPPM Presentation, | | |
| 76:04 | 3M_MDL000229331- 3M_MDL000229332, was | | |
| 76:05 | marked for identification.) | | |
| 76:06 | BY MS. KARIS: | | |
| 76:07 | Q. Mr. Thompson, take a look at | | |
| 76:08 | this. | | |
| 76:09 | A. Yes, ma'am. | | |
| 76:10 | Q. Have you seen this document or | | |
| 76:11 | a card that contains this information before? | | |
| 76:12 | A. I do not recall seeing that | | |
| 76:13 | particular card. | | |
| 76:14 | MS. KARIS:  And can you turn to | | |
| 76:15 | the other side, Eric, as well, please. | | |
| 76:16 | BY MS. KARIS: | | |
| 76:17 | Q. This is on the flip side of the | | |
| 76:18 | card, I'll represent to you. | | |
| 76:19 | A. I do not recall seeing that. | | |
| 76:20 | Q. At any time do you recall | | |
| 76:21 | receiving from the military any instruction | | |
| 76:22 | on how to fit the Combat Arms earplugs? | | |
| 76:23 | MR. BARTLETT:  Object to the | | |
| 76:24 | form. | | |
| 76:25 | A. Did you say on how to fit? | | |

| | | |
|---|---|---|
| 77:01 - 77:20 | Thompson, Zachary (2020-10-07) | 1:50 |
| 77:01 | BY MS. KARIS: | |
| 77:02 | Q. Yes. | |
| 77:03 | A. As in to properly get it to | |
| 77:04 | where it works in your ears, you're trying to | |
| 77:05 | say? | |
| 77:06 | Q. Correct. | |
| 77:07 | A. I do not recall.  I believe, if | |
| 77:08 | I remember correctly, we were told that it | |
| 77:09 | was just a one-size-fits-all type of deal.  I | |
| 77:10 | don't think they gave us instruction on | |
| 77:11 | changing the fit of it, you know what I mean? | |
| 77:12 | Q. I don't.  Could you explain | |
| 77:13 | what you mean, please? | |
| 77:14 | A. I do not recall anyone telling | |
| 77:15 | me on a way to alter the fit of the hearing | |
| 77:16 | protection other than as it came in the | |
| 77:17 | package. | |
| 77:18 | Q. Okay.  Were you given any | |
| 77:19 | instructions on how to check to see if you | |
| 77:20 | had a good fit of the Combat Arms earplug? | |

| | | |
|---|---|---|
| 77:24 - 77:25 | Thompson, Zachary (2020-10-07) | 0:01 |
| 77:24 | Q. Any instruction by the | |
| 77:25 | military. | |

| | | |
|---|---|---|
| 78:02 - 78:02 | Thompson, Zachary (2020-10-07) | 0:01 |
| 78:02 | A. I do -- I do not recall. | |

| | | | | |
|---|---|---|---|---|
| 78:04 - 78:12 | Thompson, Zachary (2020-10-07) | 1:30 | Re: [78:04 to 78:12] | SUSTAINED |
| 78:04 | Q. Do you recall ever getting any | | Pltf Obj Incomplete | |
| 78:05 | instructions, since you were the team leader | | Designation | |
| 78:06 | who would check with the military to make | | | |
| 78:07 | sure as part of the SOP that people had their | | | |
| 78:08 | full uniform, were you ever given any | | | |
| 78:09 | instruction by the military on what to tell | | | |
| 78:10 | soldiers about their Combat Arms earplugs, | | | |
| 78:11 | other than that they should have them as part | | | |
| 78:12 | of their uniform? | | | |

| | | |
|---|---|---|
| 78:17 - 78:20 | Thompson, Zachary (2020-10-07) | 0:12 |
| 78:17 | Q. Do you recall ever getting any | |
| 78:18 | instruction on -- anybody from the military | |
| 78:19 | on how to check what the right hearing | |
| 78:20 | protection device is for a soldier? | |

| | | |
|---|---|---|
| 78:23 - 78:24 | Thompson, Zachary (2020-10-07) | 0:01 |
| 78:23 | A. As far as the way it -- as far | |
| 78:24 | as the way it fits? | |

| | | |
|---|---|---|
| 79:02 - 79:09 | Thompson, Zachary (2020-10-07) | 0:29 |
| 79:02 | Q. Correct. | |
| 79:03 | A. I do not recall. | |
| 79:04 | Q. Were you ever given any | |
| 79:05 | instruction on how a soldier can determine | |
| 79:06 | whether they should use a foam earplug or a | |
| 79:07 | Combat Arms earplug version 2 or a different | |
| 79:08 | type of hearing protection device? | |
| 79:09 | A. I do not recall, ma'am. | |

| | | | |
|---|---|---|---|
| 79:21 - 79:24 | Thompson, Zachary (2020-10-07) | 0:04 | Re: [79:21 to 79:24] |
| 79:21 | MR. BARTLETT:  Are you asking | | Pltf Obj Colloquy |
| 79:22 | me to put Exhibit 1 up? | | |
| 79:23 | MS. KARIS:  Yes, if you | | |
| 79:24 | wouldn't mind. | | **SUSTAINED** |

| | | | |
|---|---|---|---|
| 79:25 - 79:25 | Thompson, Zachary (2020-10-07) | 0:01 | Re: [79:25 to 79:25] |
| 79:25 | MR. BARTLETT:  I'd be happy to. | | Def Obj Improper counter; |
| | | | relevance (401, 402) |
| | | | **SUSTAINED** |

| | | |
|---|---|---|
| 80:06 - 80:08 | Thompson, Zachary (2020-10-07) | 0:06 |
| 80:06 | Q. This is the photo that you | |
| 80:07 | provided Mr. Bartlett; is that correct? | |
| 80:08 | A. Yes, ma'am. | |

| | | |
|---|---|---|
| 80:09 - 80:12 | Thompson, Zachary (2020-10-07) | 0:04 |
| 80:09 | Q. And you told us that's Dustin | |
| 80:10 | McCombs in the first photograph, correct?  I | |
| 80:11 | mean closest to us, correct? | |
| 80:12 | A. Yes, closest to the camera. | |

| | | |
|---|---|---|
| 80:13 - 80:24 | Thompson, Zachary (2020-10-07) | 1:39 |
| 80:13 | Q. Okay.  Do you know what type of | |
| 80:14 | hearing protection device he's using? | |
| 80:15 | A. I cannot. | |
| 80:16 | Q. Do you know what, if any, | |
| 80:17 | instructions he got with whatever hearing | |
| 80:18 | protection device he's using that is depicted | |
| 80:19 | in this photo? | |
| 80:20 | A. Did you ask if I could tell you | |
| 80:21 | what instructions he got to install that | |
| 80:22 | hearing protection he had in the photo? | |
| 80:23 | Q. Correct. | |
| 80:24 | A. I do not recall. | |

| | | |
|---|---|---|
| 84:05 - 84:25 | Thompson, Zachary (2020-10-07) | 1:50 |
| 84:05 | While in Afghanistan, if a | |
| 84:06 | soldier forgot to bring their hearing | |

| | | | |
|---|---|---|---|
| 84:07 | protection devices, you said they would be | | |
| 84:08 | supplied a temporary one; is that correct? | | |
| 84:09 | A. Typically, yes, ma'am. | | |
| 84:10 | Q. The temporary hearing | | |
| 84:11 | protection device that soldiers would be | | |
| 84:12 | assigned, in what type of case did those | | |
| 84:13 | come? | | |
| 84:14 | A. I'll be honest with you, I | | |
| 84:15 | don't recall. | | |
| 84:16 | Q. Do you know whether they were | | |
| 84:17 | issued with any instructions? | | |
| 84:18 | A. See, I -- for some reason, I'm | | |
| 84:19 | remembering that there were instructions on | | |
| 84:20 | the package for whatever the -- I can't -- | | |
| 84:21 | whatever the replacement was or whatnot, just | | |
| 84:22 | to get them to be able to go out, for some | | |
| 84:23 | reason I'm thinking there was instructions on | | |
| 84:24 | the package. | | |
| 84:25 | Q. Okay.  So your best | | |

**85:01 - 85:09   Thompson, Zachary (2020-10-07)          0:21**

| | | | |
|---|---|---|---|
| 85:01 | recollection is whatever the temporary | | |
| 85:02 | hearing devices were that were issued to the | | |
| 85:03 | soldiers, those had instructions on the | | |
| 85:04 | package; is that correct? | | |
| 85:05 | A. To the best I can recall, | | |
| 85:06 | ma'am. | | |
| 85:07 | Q. But you don't recall what the | | |
| 85:08 | instructions said; is that correct? | | |
| 85:09 | A. That's correct, ma'am. | | |

**85:10 - 86:11   Thompson, Zachary (2020-10-07)          1:09**

| | | | |
|---|---|---|---|
| 85:10 | Q. And when you would check | Re: [85:10 to 86:11] | SUSTAINED |
| 85:11 | soldiers to see if they had their full | Def Obj Improper counter. Does | |
| 85:12 | uniform, if they did not have their hearing | not clarify Defendants' | |
| 85:13 | protection device and they got a temporary | designation; relevance (401, | |
| 85:14 | one, you would not be giving them any | 402); foundation (602) | |
| 85:15 | instruction on how to use those hearing | | |
| 85:16 | protection devices, correct? | | |
| 85:17 | MR. BARTLETT:  Object to the | | |
| 85:18 | form. | | |
| 85:19 | A. Usually what would happen, | | |
| 85:20 | ma'am, is if they forgot them, it was back in | | |
| 85:21 | their room and they were given ample time to | | |
| 85:22 | go get them before we left, usually.  It was | | |
| 85:23 | at the moment whenever they couldn't find | | |
| 85:24 | their issued set that they were given | | |
| 85:25 | temporary ones, and that usually came from | | |
| 86:01 | someone at a higher level than me.  I do not | | |
| 86:02 | recall giving them instructions to do that. | | |

86:03    BY MS. KARIS:
86:04    Q. Okay.  So at least anytime you
86:05    were involved at all with hearing protection
86:06    devices and identifying the soldiers that
86:07    didn't have them, you were not subsequently
86:08    giving any instruction for any temporary
86:09    devices they used, correct?
86:10    A. That's correct.  It came from a
86:11    higher level than myself.

86:14 - 87:01    Thompson, Zachary (2020-10-07)                    1:35
86:14    When soldiers first got to
86:15    Afghanistan in your platoon, you testified
86:16    earlier, if I heard you correctly, that
86:17    soldiers had at least two pairs of hearing
86:18    protection; is that correct?
86:19    MR. BARTLETT:  Object to the
86:20    form.
86:21    A. That is what -- that is what I
86:22    remember, but I -- I'm not willing to say
86:23    that's like Army SOP or something like that.
86:24    Just for some reason I feel like I had two
86:25    pairs.  I can't say that every soldier had
87:01    two pairs.

87:11 - 87:25    Thompson, Zachary (2020-10-07)                    1:46
87:11    Q. Are you aware of any Combat
87:12    Arms earplugs that were issued to Dustin
87:13    McCombs when he was in Afghanistan?
87:14    A. I do not recall when it was
87:15    issued to him, ma'am.
87:16    Q. Do you know whether Dustin
87:17    McCombs was ever fit by the military for
87:18    determining what proper -- what the best
87:19    hearing protection devices were for him?
87:20    A. I cannot answer that, ma'am.  I
87:21    do not recall if he -- I don't know the right
87:22    word I'm trying to say here.  I would not be
87:23    able to know that.
87:24    Q. Okay.  Were you ever fit by the
87:25    military to determine what hearing protection

88:01 - 88:02    Thompson, Zachary (2020-10-07)                    0:05
88:01    devices should be issued to you?
88:02    A. I do not recall.

88:11 - 88:15    Thompson, Zachary (2020-10-07)                    0:21
88:11    Q. Sitting here today, can you
88:12    tell the jury of ever being given -- I'm
88:13    sorry -- of ever being tested to determine

| | | |
|---|---|---|
| 88:14 | what the best hearing protection device was | |
| 88:15 | for you?  And I mean tested by the military. | |

88:18 - 88:18   Thompson, Zachary (2020-10-07)   0:09
| 88:18 | A. I do not recall, ma'am. |

88:20 - 89:02   Thompson, Zachary (2020-10-07)   1:43
| 88:20 | Q. Are you familiar with the |
| 88:21 | hearing conservation program at the military? |
| 88:22 | A. I don't believe so, ma'am. |
| 88:23 | Q. As a team leader or somebody |
| 88:24 | with responsibility for determining whether |
| 88:25 | soldiers had their proper uniform, did the |
| 89:01 | military ever give you any training in |
| 89:02 | connection with hearing protection devices? |

89:05 - 89:12   Thompson, Zachary (2020-10-07)   0:20
| 89:05 | A. See, it is my understanding |
| 89:06 | that everyone that I dealt with received that |
| 89:07 | training at a date before they came to me. |
| 89:08 | BY MS. KARIS: |
| 89:09 | Q. So does that mean that you |
| 89:10 | never gave anyone any training in connection |
| 89:11 | with hearing protection devices, correct? |
| 89:12 | A. That is correct. |

90:21 - 91:18   Thompson, Zachary (2020-10-07)   1:58
| 90:21 | Q. Okay.  If we can turn to | **Re: [90:21 to 91:18]** | **SUSTAINED** |
| 90:22 | page 1, I believe you testified that you | **Def Obj** Improper counter; |
| 90:23 | understood that hearing protection was to | 91:4-14 are non-responsive; |
| 90:24 | always be worn when one is exposed to loud | Relevance (401) |
| 90:25 | noises; is that correct? |
| 91:01 | A. Yes, ma'am. |
| 91:02 | Q. And where did you get that |
| 91:03 | instruction from? |
| 91:04 | A. I guess you would need to |
| 91:05 | define loud noise.  Is that what you're |
| 91:06 | wanting me to do is define what I was -- |
| 91:07 | Q. I was going to get to exactly |
| 91:08 | that, but first I want to know who told you |
| 91:09 | that. |
| 91:10 | A. I guess "loud noises" is the |
| 91:11 | wrong terminology to use.  I was instructed |
| 91:12 | to use hearing protection anytime I went to a |
| 91:13 | range to fire a weapon or in conjunction or |
| 91:14 | being around the use of a weapon. |
| 91:15 | Q. And who gave you that |
| 91:16 | instruction? |
| 91:17 | A. That would have been my drill |
| 91:18 | instructor. |

| | | |
|---|---|---|
| 92:01 - 92:04 | Thompson, Zachary (2020-10-07) | 0:14 |
| 92:01 | Q. And what other time? | |
| 92:02 | A. Anytime that it was anticipated | |
| 92:03 | for me to be in -- to be using a weapon or | |
| 92:04 | being around the use of a weapon. | |

**Re: [92:01 to 92:04]**
**Def Obj** Improper counter;
relevance (401, 402)

<span style="background-color: yellow">**SUSTAINED**</span>

| | | |
|---|---|---|
| 98:15 - 98:18 | Thompson, Zachary (2020-10-07) | 0:12 |
| 98:15 | Q. Do you know what, if any, | |
| 98:16 | instruction Dustin McCombs received as part | |
| 98:17 | of his basic training as to whether wearing | |
| 98:18 | hearing protection was mandatory in combat? | |

| | | |
|---|---|---|
| 98:22 - 98:25 | Thompson, Zachary (2020-10-07) | 0:14 |
| 98:22 | Q. If you know, one way or the | |
| 98:23 | other. | |
| 98:24 | A. I do not know what he received. | |
| 98:25 | Yeah, there's no way I -- I don't know what | |

| | | |
|---|---|---|
| 99:01 - 99:07 | Thompson, Zachary (2020-10-07) | 0:22 |
| 99:01 | he received. | |
| 99:02 | Q. Okay.  Were you given any | |
| 99:03 | instructions on determining whether you had a | |
| 99:04 | good seal between the surface of the outer | |
| 99:05 | skin -- I mean, sorry, the surface of your | |
| 99:06 | skin, of the outer canal, and the hearing | |
| 99:07 | protection device? | |

| | | |
|---|---|---|
| 99:10 - 99:25 | Thompson, Zachary (2020-10-07) | 1:40 |
| 99:10 | A. I do -- I do recall, like I | |
| 99:11 | said earlier, the squad leaders giving just | |
| 99:12 | quick classes at the range whenever I first | |
| 99:13 | went to Alaska, and I recall some mention of | |
| 99:14 | that.  But I'll be honest with you, the | |
| 99:15 | entire details of the conversation are lost | |
| 99:16 | to me. | |
| 99:17 | BY MS. KARIS: | |
| 99:18 | Q. Okay.  Do you know whether they | |
| 99:19 | differentiated at all in those details | |
| 99:20 | between the type of hearing protection device | |
| 99:21 | being used? | |
| 99:22 | A. I do not recall. | |
| 99:23 | Q. And how long did that | |
| 99:24 | instruction that you just identified last? | |
| 99:25 | A. If I had to put a time, | |

| | | |
|---|---|---|
| 100:01 - 100:09 | Thompson, Zachary (2020-10-07) | 0:24 |
| 100:01 | probably five to ten minutes. | |
| 100:02 | Q. Okay.  Do you recall any | |
| 100:03 | materials being used as part of that | |

| | | |
|---|---|---|
| 100:04 | instruction? | |
| 100:05 | A. I do not recall materials being | |
| 100:06 | used. | |
| 100:07 | Q. Okay.  During your time in the | |
| 100:08 | military, do you recall there being posters | |
| 100:09 | or signs about hearing protection devices? | |

| | | |
|---|---|---|
| 100:12 - 100:25 | Thompson, Zachary (2020-10-07) | 1:35 |
| 100:12 | A. As in like in the workplace or | |
| 100:13 | whatnot?  Is that what you're asking, ma'am? | |
| 100:14 | BY MS. KARIS: | |
| 100:15 | Q. Yes. | |
| 100:16 | A. I do not.  That's -- I think | |
| 100:17 | that's one difference between infantry units | |
| 100:18 | and the regular Army is that we're kind of on | |
| 100:19 | the outside of all that stuff, as in we only | |
| 100:20 | focus on -- I don't know.  I guess what I'm | |
| 100:21 | trying to say is there was none of that stuff | |
| 100:22 | up -- advertising in the hallways, stuff like | |
| 100:23 | that. | |
| 100:24 | Q. Okay.  And is that equally true | |
| 100:25 | during the time you were in Alaska? | |

| | | |
|---|---|---|
| 101:01 - 101:13 | Thompson, Zachary (2020-10-07) | 1:38 |
| 101:01 | A. Yes.  I do not recall seeing | |
| 101:02 | any advertisements or posters for something | |
| 101:03 | promoting a certain type of hearing | |
| 101:04 | protection or warning against that hung up at | |
| 101:05 | our workplace, if that's what the question | |
| 101:06 | was. | |
| 101:07 | Q. And is it true that you don't | |
| 101:08 | recall anything in connection with hearing | |
| 101:09 | protection devices and posters while you were | |
| 101:10 | in Afghanistan? | |
| 101:11 | A. Yeah, I do not recall anything | |
| 101:12 | like that where I was stationed in | |
| 101:13 | Afghanistan. | |

| | | |
|---|---|---|
| 103:12 - 103:15 | Thompson, Zachary (2020-10-07) | 0:15 |
| 103:12 | Q. You cannot tell the jury how | |
| 103:13 | often Dustin McCombs used foam earplugs, | |
| 103:14 | correct? | |
| 103:15 | A. No, I cannot. | |

| | | |
|---|---|---|
| 105:15 - 105:20 | Thompson, Zachary (2020-10-07) | 0:22 |
| 105:15 | Q. So is it correct that even | |
| 105:16 | while you were team leader deployed in | |
| 105:17 | Afghanistan, you could not, from a distance, | |
| 105:18 | tell whether employees were -- had properly | |
| 105:19 | inserted their hearing protection device, | |

105:20    correct?

105:23 - 105:24    Thompson, Zachary (2020-10-07)    0:02
105:23    A. That's correct, ma'am.  That's
105:24    correct, ma'am.

106:02 - 106:13    Thompson, Zachary (2020-10-07)    0:22
106:02    Q. What you were testifying about
106:03    earlier was simply that you were aware that
106:04    they had it with them because it was a part
106:05    of the uniform, correct?
106:06    A. Yes, ma'am.
106:07    Q. And I mean hearing protection
106:08    device, correct?
106:09    A. Yes, ma'am.
106:10    Q. You cannot tell this jury that
106:11    Dustin McCombs properly used his hearing
106:12    protection devices while in Afghanistan,
106:13    correct?

106:16 - 106:16    Thompson, Zachary (2020-10-07)    0:14
106:16    A. I cannot tell them that, ma'am.

106:18 - 107:03    Thompson, Zachary (2020-10-07)    1:30
106:18    Q. On the day that Dustin McCombs
106:19    and you were in the convoy where there was
106:20    the IED explosion in Afghanistan in April
106:21    2009 -- first of all, do you recall
106:22    testifying about that?
106:23    A. I do, ma'am.
106:24    Q. Is it correct that you did not
106:25    do anything that day to assess whether Dustin
107:01    McCombs had properly fit any hearing
107:02    protection device he was using?
107:03    A. That's correct.

107:07 - 107:16    Thompson, Zachary (2020-10-07)    0:27
107:07    Q. Following that IED explosion,
107:08    did Dustin McCombs ever complain to you about
107:09    hearing any ringing in his noise [sic] as a
107:10    result of that episode?
107:11    A. I do not recall him complaining
107:12    to me.
107:13    Q. Are you aware of Dustin McCombs
107:14    complaining to anyone following that episode
107:15    about ringing in his ears?
107:16    A. I do not recall.

107:19 - 108:06    Thompson, Zachary (2020-10-07)    1:33
107:19    Do you know -- did you sustain

107:20   any injuries in connection with that IED
107:21   explosion?
107:22   A. I did not, ma'am.
107:23   Q. And do you know whether Dustin
107:24   McCombs was given a physical as a result, or
107:25   a medical evaluation, as a result of being
108:01   involved in that IED explosion?
108:02   A. I do not recall, but that is
108:03   per SOP to -- or per typical order of
108:04   operations or however you want to say it, for
108:05   the medic to check everyone that was involved
108:06   in an IED.

111:14 - 111:17   Thompson, Zachary (2020-10-07)        0:15
111:14   Q. Can you tell us what training
111:15   Mr. McCombs had to recognize whether or not
111:16   his earplugs were properly or improperly
111:17   fitted?

111:20 - 111:22   Thompson, Zachary (2020-10-07)        0:07
111:20   A. The training that I'm aware of
111:21   is what I've spoken of earlier at the range
111:22   with our squad leaders in Alaska.

111:24 - 112:01   Thompson, Zachary (2020-10-07)        0:08
111:24   Q. Okay.  And can you tell us                      **Re: [111:24 to 114:06]**   **OVERRULED**
111:25   anything that was said about how to check for      **Pltf Obj** 403, 602
112:01   proper or improper fitting of earplugs?

112:04 - 112:05   Thompson, Zachary (2020-10-07)        0:01
112:04   A. I don't remember the details.                   **Re: [111:24 to 114:06]**   **OVERRULED**
112:05   I can't recall the details, ma'am.                 **Pltf Obj** 403, 602

112:07 - 113:01   Thompson, Zachary (2020-10-07)        1:06
112:07   Q. So is it correct you can't tell                 **Re: [111:24 to 114:06]**   **OVERRULED**
112:08   us anything with respect to what was said          **Pltf Obj** 403, 602
112:09   about checking for proper or improper fitting
112:10   of earplugs even at the range?
112:11   A. At this time, due to the time
112:12   that has passed since then, I cannot, ma'am.
112:13   Q. Understood.
112:14   Do you recall whether there was
112:15   anything said at all about how to check for
112:16   the proper fit of foam earplugs as opposed to
112:17   Combat Arms earplugs version 2?
112:18   A. You said how to check for the
112:19   foam ones?  Is that what you asked?
112:20   Q. Foam versus the CAEv2s.
112:21   A. I do not recall.
112:22   Q. Okay.  Were you ever given any

| | | |
|---|---|---|
| 112:23 | instruction on how to clean your Combat Arms | |
| 112:24 | earplugs version 2? | |
| 112:25 | A. I do not recall that either, | |
| 113:01 | ma'am. | |

| 113:02 - 113:25 | Thompson, Zachary (2020-10-07) | 2:33 |
|---|---|---|
| 113:02 | Q. Were you ever given any | |
| 113:03 | instruction on how to evaluate your earplugs | |
| 113:04 | to determine whether they had sustained any | |
| 113:05 | damage? | |
| 113:06 | A. I do not recall, ma'am. | |
| 113:07 | Q. Were you ever given any | |
| 113:08 | instruction from the military at any time on | |
| 113:09 | what impact having wax in the ear canal can | |
| 113:10 | have on achieving a proper fit? | |
| 113:11 | A. I do not recall, ma'am. | |
| 113:12 | Q. Ever given any instruction on | |
| 113:13 | what effect an ear infection could have with | |
| 113:14 | respect to hearing protection? | |
| 113:15 | A. I do not recall, ma'am. | |
| 113:16 | Q. Were you aware of any soldiers | |
| 113:17 | using double protection, plugs plus earmuffs? | |
| 113:18 | A. Not to my knowledge, ma'am. | |
| 113:19 | Q. Were you ever given any | |
| 113:20 | instruction on when it would be appropriate | |
| 113:21 | to use double protection? | |
| 113:22 | A. I do not recall, ma'am. | |
| 113:23 | Q. You told us as a team leader | |
| 113:24 | part of your job was to check the soldiers | |
| 113:25 | having their full uniform, correct? | |

Re: [111:24 to 114:06]  
Pltf Obj 403, 602

**OVERRULED**

| 114:01 - 114:25 | Thompson, Zachary (2020-10-07) | 1:06 |
|---|---|---|
| 114:01 | A. Yes, ma'am. | |
| 114:02 | Q. At any time, did that consist | |
| 114:03 | of ever determining whether a soldier should | |
| 114:04 | have double protection, a plug plus a muff? | |
| 114:05 | A. I do not recall them requiring | |
| 114:06 | that. | |
| 114:07 | Q. Do you recall soldiers ever | |
| 114:08 | using earmuffs? | |
| 114:09 | A. Yes, ma'am. You mean just by | |
| 114:10 | themselves or with -- in connection with the | |
| 114:11 | earplugs, the other ones? | |
| 114:12 | Q. My -- | |
| 114:13 | A. Earmuffs by themselves or | |
| 114:14 | earmuffs with the earplugs in question? | |
| 114:15 | Q. Let's start with earmuffs by | |
| 114:16 | themselves. Do you recall soldiers using | |
| 114:17 | those from time to time? | |
| 114:18 | A. Yes. It was the option of | |

Re: [111:24 to 114:06]  
Pltf Obj 403, 602

**OVERRULED**

```
114:19      turret gunners to use earmuffs because some
114:20      of the trucks, the earmuffs would
114:21      interconnect to the radio system.
114:22      Q. You anticipated my next
114:23      question, and that is when you talked about
114:24      being a turret gunner, when you were a turret
114:25      gunner, were you given earmuffs?
```

115:01 - 115:09   Thompson, Zachary (2020-10-07)      0:24

```
115:01      A. It was actually a part of the
115:02      truck.  It was equipment of the truck.
115:03      Q. And was there an instruction as
115:04      to whether you could use your Combat Arms
115:05      earplugs version 2 versus the earmuffs?
115:06      A. I do not recall.
115:07      Q. Did you have the option of
115:08      using your CAEv2s rather than the earmuffs or
115:09      was it mandatory to use the earmuffs?
```

Re: [115:03 to 115:06]        OVERRULED
Pltf Obj 403, 602

115:12 - 115:23   Thompson, Zachary (2020-10-07)      0:29

```
115:12      A. It was not mandatory to use
115:13      earmuffs.  As I said before, the coms in some
115:14      trucks allowed -- it was nice to have the
115:15      earmuffs because you could be -- you could
115:16      keep up with the radio traffic of the --
115:17      maybe the unit that was on foot.  But it was
115:18      not mandatory because not -- they didn't
115:19      always work.
115:20      BY MS. KARIS:
115:21      Q. Okay.  When you were a turret
115:22      gunner, did you use the earmuffs, if they did
115:23      work?
```

116:01 - 116:07   Thompson, Zachary (2020-10-07)      0:09

```
116:01      A. If they worked.
116:02      BY MS. KARIS:
116:03      Q. I'm sorry?  I didn't hear your
116:04      answer.
116:05      A. If they worked, I did, because
116:06      I liked being able to keep track of the radio
116:07      traffic.
```

116:19 - 116:20   Thompson, Zachary (2020-10-07)      0:05

```
116:19      Q. Okay.  Do you know what
116:20      position Mr. McCombs had that day?
```

116:23 - 116:24   Thompson, Zachary (2020-10-07)      0:03

```
116:23      A. Position as in where he was in
116:24      the truck?
```

Re: [116:23 to 116:24]        OVERRULED
Def Obj Incomplete counter

| | | |
|---|---|---|
| 117:02 - 117:12 | Thompson, Zachary (2020-10-07) | 0:27 |
| 117:02 | Q. Yes. | |
| 117:03 | A. He was a turret gunner. | |
| 117:04 | Q. Do you know whether you were | |
| 117:05 | wearing earmuffs the day of the IED | |
| 117:06 | explosion? | |
| 117:07 | A. I believe I was, but like I | |
| 117:08 | said, I preferred it because I was also a | |
| 117:09 | leader.  So I liked being able to keep track | |
| 117:10 | of the radio traffic of the other team | |
| 117:11 | leaders and squad leaders, just in case I | |
| 117:12 | needed to do something. | |

| | | |
|---|---|---|
| 117:13 - 118:02 | Thompson, Zachary (2020-10-07) | 1:43 |
| 117:13 | Q. When you were wearing the | |
| 117:14 | earmuffs when you were a turret gunner, would | |
| 117:15 | you also use the plugs, or only the earmuffs? | |
| 117:16 | A. I definitely would not use the | |
| 117:17 | plugs and the earmuffs together. | |
| 117:18 | Q. And had you seen Mr. McCombs on | |
| 117:19 | occasion also use the muffs when he was a | |
| 117:20 | turret gunner? | |
| 117:21 | A. Whenever he was a turret gunner | |
| 117:22 | in a truck that it worked, sometimes I'd seen | |
| 117:23 | him do it, yes, ma'am. | |
| 117:24 | Q. Do you know whether, on the day | |
| 117:25 | of the IED explosion, he was wearing the | |
| 118:01 | earmuffs because he was a turret gunner, | |
| 118:02 | rather than the plugs? | |

| | | |
|---|---|---|
| 118:05 - 118:05 | Thompson, Zachary (2020-10-07) | 0:01 |
| 118:05 | A. I do not, ma'am. | |

| | | | | |
|---|---|---|---|---|
| 118:07 - 118:19 | Thompson, Zachary (2020-10-07) | 0:23 | | |
| 118:07 | Q. But you do recall that the | | Re: [118:07 to 120:02] | OVERRULED |
| 118:08 | earmuffs were working in the particular truck | | Def Obj Improper counter, | |
| 118:09 | you were in because you were wearing them, | | unnecessary to clarify | |
| 118:10 | correct? | | Defendants' designation at | |
| 118:11 | MR. BARTLETT:  Object to the | | 116:19-118:5. Foundation | |
| 118:12 | form, mischaracterizes testimony. | | (602); misstates testimony | |
| 118:13 | MS. KARIS:  You can answer. | | | |
| 118:14 | A. In my truck -- | | | |
| 118:15 | BY MS. KARIS: | | | |
| 118:16 | Q. Yes. | | | |
| 118:17 | A. -- from the best I remember, it | | | |
| 118:18 | was working.  But Dustin McCombs was not in | | | |
| 118:19 | my truck. | | | |

| | | | | |
|---|---|---|---|---|
| 118:07 - 120:02 | Thompson, Zachary (2020-10-07) | 1:12 | | |
| 118:07 | Q. But you do recall that the | | Re: [118:07 to 120:02] | OVERRULED |

| | | | |
|---|---|---|---|
| 118:08 | earmuffs were working in the particular truck | **Def Obj** Improper counter, | |
| 118:09 | you were in because you were wearing them, | unnecessary to clarify | |
| 118:10 | correct? | Defendants' designation at | |
| 118:11 | MR. BARTLETT:  Object to the | 116:19-118:5. Foundation | |
| 118:12 | form, mischaracterizes testimony. | (602); misstates testimony | |
| 118:13 | MS. KARIS:  You can answer. | | |
| 118:14 | A. In my truck -- | | |
| 118:15 | BY MS. KARIS: | | |
| 118:16 | Q. Yes. | | |
| 118:17 | A. -- from the best I remember, it | | |
| 118:18 | was working.  But Dustin McCombs was not in | | |
| 118:19 | my truck. | | |
| 118:20 | Q. I understand. | | |
| 118:21 | In your truck, the earmuffs | | |
| 118:22 | were working, correct? | | |
| 118:23 | A. Right. | | |
| 118:24 | MR. BARTLETT:  Object to the | | |
| 118:25 | form. | | |
| 119:01 | A. Now, another caveat.  My truck | | |
| 119:02 | was a brand-new MRAP truck, and we had a | | |
| 119:03 | mixed mess of trucks.  I can't remember what | | |
| 119:04 | they called the older versions, but the older | | |
| 119:05 | version of trucks was the ones that would not | | |
| 119:06 | work all the time. | | |
| 119:07 | BY MS. KARIS: | | |
| 119:08 | Q. Okay. | | |
| 119:09 | A. And so -- | | |
| 119:10 | MR. BARTLETT:  Please let him | | |
| 119:11 | finish. | | |
| 119:12 | MS. KARIS:  Go ahead, I'm | | |
| 119:13 | sorry.  I didn't mean to cut you off. | | |
| 119:14 | There's a break in the video so it | | |
| 119:15 | seems like you're done, but apologies | | |
| 119:16 | if you weren't.  Were you finished? | | |
| 119:17 | THE WITNESS:  No, that's okay. | | |
| 119:18 | What I was going to say is if I | | |
| 119:19 | remember correctly, the particular | | |
| 119:20 | truck that Dustin was driving that day | | |
| 119:21 | was the older version of the trucks. | | |
| 119:22 | Now, that doesn't mean that | | |
| 119:23 | nothing was working or working [sic], | | |
| 119:24 | but I'm just -- typically, the trucks | | |
| 119:25 | that the coms didn't work, it was | | |
| 120:01 | always the older ones that had the | | |
| 120:02 | problems with that. | | |
| 120:16 - 120:25 | Thompson, Zachary (2020-10-07)  0:23 | | |
| 120:16 | Q. What you do know is that that | Re: [120:16 to 120:25] | **OVERRULED** |
| 120:17 | truck had earmuffs for hearing protection | **Def Obj** Improper counter, | |
| 120:18 | devices, but you don't know if they were | unnecessary to clarify | |

| | | |
|---|---|---|

**120:19–120:25** working, correct?
120:20 MR. BARTLETT: Object to the
120:21 form, mischaracterizes testimony.
120:22 MS. KARIS: You can answer.
120:23 A. I actually can't tell you if it
120:24 had earmuffs or not, because some of them, it
120:25 was missing.

Defendants' designation at 116:19-118:5. Foundation (602); Misstates testimony

121:09 - 121:13  Thompson, Zachary (2020-10-07)   0:08
121:09 Q. You don't know if there were
121:10 earmuffs, and if there were earmuffs, you
121:11 don't know if they were working in Dustin
121:12 McCombs' truck, correct?
121:13 A. Correct, ma'am.

Re: [121:09 to 121:13] Def Obj Improper counter, unnecessary to clarify Defendants' designation at 116:19-118:5. Foundation (602)

**OVERRULED**

121:14 - 121:17  Thompson, Zachary (2020-10-07)   0:09
121:14 Q. But you certainly cannot tell
121:15 this jury that Dustin McCombs was wear --
121:16 what hearing protection he was wearing the
121:17 day of the IED explosion, correct?

121:20 - 121:22  Thompson, Zachary (2020-10-07)   0:04
121:20 A. Did you say I can't tell the
121:21 jury that he was wearing hearing protection
121:22 or what type of hearing protection?

121:24 - 122:07  Thompson, Zachary (2020-10-07)   0:25
121:24 Q. What type of hearing
121:25 protection.
122:01 A. I cannot tell you what type of
122:02 hearing protection he was wearing.
122:03 Q. And you certainly can't tell
122:04 the jury whatever hearing protection
122:05 he was wearing, whether he had properly
122:06 fitted it in his ear, correct?
122:07 A. That's correct.

123:23 - 124:18  Thompson, Zachary (2020-10-07)   1:52
123:23 Q. Okay. And Dustin was a member
123:24 of the weapons squad the entire time he was
123:25 in Afghanistan; is that correct?
124:01 A. To my knowledge, Dustin was a
124:02 member of weapons squad from the time I met
124:03 him until I got out of the military.
124:04 Q. And what is the function of the
124:05 weapons squad?
124:06 A. That is the guys who carry the
124:07 crew-served weapons as in weapons that are
124:08 big enough to have two or three people to use
124:09 them, unless they're mounted to a truck.

| | | | |
|---|---|---|---|
| 124:10 | So if they wasn't mounted, it | | |
| 124:11 | would take at least two people to run all the | | |
| 124:12 | weapons that are in a weapons squad. | | |
| 124:13 | Q. What are the type of weapons | | |
| 124:14 | that one is exposed to by being in weapons | | |
| 124:15 | squad? | | |
| 124:16 | A. You'd be exposed to 240 Bravo, | | |
| 124:17 | medium machine gun; a .50 caliber heavy | | |
| 124:18 | machine gun, and a Mark 19 grenade launcher. | | |

**124:22 - 124:24  Thompson, Zachary (2020-10-07)**  0:09

| | |
|---|---|
| 124:22 | Q. And what is the type of |
| 124:23 | equipment that one is exposed to being in |
| 124:24 | weapons squad? |

**125:07 - 125:14  Thompson, Zachary (2020-10-07)**  0:22

| | | |
|---|---|---|
| 125:07 | A. It would be the same as any | **Re: [125:11 to 125:18]** |
| 125:08 | other -- MRAPs is the big trucks, and | **Pltf Obj** 401, 403, Foundation, |
| 125:09 | up-armored Humvees would be the typical | 602 |
| 125:10 | vehicles you would be exposed to. | |
| 125:11 | Q. I want to focus on the weapons. | |
| 125:12 | The weapons that you listed and identified, | |
| 125:13 | how frequently is a soldier exposed to the | |
| 125:14 | 240 Bravo M, for example? | |

**OVERRULED**

**125:17 - 125:18  Thompson, Zachary (2020-10-07)**  0:03

| | | |
|---|---|---|
| 125:17 | A. When he's in-country or when | **Re: [125:11 to 125:18]** |
| 125:18 | he's in the United States? | **Pltf Obj** 401, 403, Foundation, |
| | | 602 |

**OVERRULED**

**126:01 - 126:02  Thompson, Zachary (2020-10-07)**  0:07

| | | |
|---|---|---|
| 126:01 | A. In the United States you would | **Re: [126:01 to 126:02]** |
| 126:02 | have training cycles. | **Pltf Obj** 401, 403, Foundation, |
| | | 602 |

**OVERRULED**

**126:06 - 126:25  Thompson, Zachary (2020-10-07)**  1:49

| | | |
|---|---|---|
| 126:06 | A. Okay.  And the -- so you would | **Re: [126:06 to 127:21]** |
| 126:07 | have a training cycle and then a recovery | **Pltf Obj** 401, 403, Foundation, |
| 126:08 | cycle, and then I can't remember what they | 602 |
| 126:09 | called the other one.  But everything is in | |
| 126:10 | threes. | |
| 126:11 | So during the training cycle | |
| 126:12 | would be -- which is probably two weeks, | |
| 126:13 | usually, you do two weeks training cycle, and | |
| 126:14 | you'll be involved or you'll be -- what's the | |
| 126:15 | term used?  You would be around all the | |
| 126:16 | weapons systems for that two-week period | |
| 126:17 | generally, depending on what your job | |
| 126:18 | description was within it, and then you do | |
| 126:19 | have a recovery period.  So it's like two | |

**OVERRULED**

| | | | |
|---|---|---|---|
| 126:20 | weeks at a time and then you'll have like | | |
| 126:21 | four to six weeks where you don't actually do | | |
| 126:22 | firing. | | |
| 126:23 | And when I say around it, as in | | |
| 126:24 | connected, to be actually firing and | | |
| 126:25 | practicing with it with live ammunition is | | |

**127:01 - 127:08  Thompson, Zachary (2020-10-07)  0:22**

| | | | |
|---|---|---|---|
| 127:01 | what I was trying to say. | **Re: [126:06 to 127:21]** | **OVERRULED** |
| 127:02 | So we'll practice with them and | **Pltf Obj** 401, 403, Foundation, | |
| 127:03 | clean them throughout the recovery period as | 602 | |
| 127:04 | well, but actually firing them at a range and | | |
| 127:05 | being around the sound of it, you'd | | |
| 127:06 | probably -- like a week, two-week training | | |
| 127:07 | period and then you take a break, and then a | | |
| 127:08 | couple of months later do another -- (audio | | |

**127:12 - 127:12  Thompson, Zachary (2020-10-07)  0:01**

| | | | |
|---|---|---|---|
| 127:12 | A. -- another training cycle. | **Re: [126:06 to 127:21]** | **OVERRULED** |
| | | **Pltf Obj** 401, 403, Foundation, | |
| | | 602 | |

**127:14 - 127:21  Thompson, Zachary (2020-10-07)  0:15**

| | | | |
|---|---|---|---|
| 127:14 | Q. So is it -- I'm sorry.  Go | **Re: [126:06 to 127:21]** | **OVERRULED** |
| 127:15 | ahead. | **Pltf Obj** 401, 403, Foundation, | |
| 127:16 | A. Now, when you were in-country, | 602 | |
| 127:17 | as in Afghanistan or any other foreign area | | |
| 127:18 | that we were -- like a war zone, it would be | | |
| 127:19 | every day you'd be -- every day, every other | | |
| 127:20 | day, something like that, it would be a lot | | |
| 127:21 | that you would be exposed to it. | | |

**132:01 - 132:10  Thompson, Zachary (2020-10-07)  0:27**

| | |
|---|---|
| 132:01 | Q. You served with Mr. McCombs in |
| 132:02 | Afghanistan, correct? |
| 132:03 | A. Yes, ma'am. |
| 132:04 | Q. And that entire duration, he |
| 132:05 | was in the weapons squad, correct? |
| 132:06 | A. To my knowledge, yes, ma'am. |
| 132:07 | Q. What type of equipment was -- |
| 132:08 | weapons was Mr. McCombs exposed to on a daily |
| 132:09 | basis in -- as a member of the weapons squad |
| 132:10 | in Afghanistan? |

**132:13 - 132:25  Thompson, Zachary (2020-10-07)  1:32**

| | |
|---|---|
| 132:13 | A. Which weapon would he typically |
| 132:14 | carry, is that what you're asking? |
| 132:15 | BY MS. KARIS: |
| 132:16 | Q. Carrying or exposed to.  What |
| 132:17 | types of equipment loud noises would he have |

| | | | |
|---|---|---|---|
| 132:18 | been around? | | |
| 132:19 | A. Oh, 240 Bravo, the .50 cals and | | |
| 132:20 | Mark 19s would be the three main ones.  And | | |
| 132:21 | then the noise from MRAP and up-armored | | |
| 132:22 | humvee. | | |
| 132:23 | Q. And how regularly would he be | | |
| 132:24 | exposed to noise from those types of | | |
| 132:25 | equipment? | | |

133:03 - 133:23   Thompson, Zachary (2020-10-07)                    1:53

| | | | |
|---|---|---|---|
| 133:03 | A. When we were in-country, I | | |
| 133:04 | mean, the vehicles were -- ran every day, but | | |
| 133:05 | as far as him actually shooting his weapon | | |
| 133:06 | every day, we didn't get in fire fights every | | |
| 133:07 | day with the enemy, so that varied from time | | |
| 133:08 | to time.  It's hard to kind of put a pinpoint | | |
| 133:09 | on that. | | |
| 133:10 | But even while in-country, we | | |
| 133:11 | still had cycles where we would practice and | | |
| 133:12 | go to the range.  However, not as much as we | | |
| 133:13 | did in the United States due to, I mean -- | | |
| 133:14 | I'm trying to think of the best way to say | | |
| 133:15 | this.  I don't want to say it's because we | | |
| 133:16 | were consolidating ammo.  I think we had | | |
| 133:17 | plenty of ammo, but we went to the range less | | |
| 133:18 | in-country, in Afghanistan, than we did in | | |
| 133:19 | the United States. | | |
| 133:20 | So I would actually say that, | | |
| 133:21 | on average, his exposure to it would be less | | |
| 133:22 | daily as far as shooting the weapons because | | |
| 133:23 | we didn't get in fire fights every day. | | |

133:25 - 134:13   Thompson, Zachary (2020-10-07)                    1:42

| | | | |
|---|---|---|---|
| 133:25 | Q. Okay.  And is it the case, | **Re: [133:25 to 134:13]** | **OVERRULED** |
| 134:01 | then, that a member of the weapons squad, | **Def Obj** Foundation (602) | |
| 134:02 | when they're in the U.S., rather than | | |
| 134:03 | deployed, is exposed to a significant amount | | |
| 134:04 | of noise from these type of weapons and | | |
| 134:05 | vehicles that you've identified? | | |
| 134:06 | MR. BARTLETT:  Object to the | | |
| 134:07 | form. | | |
| 134:08 | A. It wouldn't be -- they wouldn't | | |
| 134:09 | be exposed to it more than any other soldier | | |
| 134:10 | because just because they're the one shooting | | |
| 134:11 | it -- I may be in 1st squad, but I'm ten foot | | |
| 134:12 | from him shooting it.  You see what I'm | | |
| 134:13 | saying? | | |

135:10 - 135:16   Thompson, Zachary (2020-10-07)                    0:25

| | | | |
|---|---|---|---|
| 135:10 | Q. Okay.  So is it correct, | | |

135:11   Mr. Thompson, that during the time that you
135:12   served with Dustin McCombs, whether in the
135:13   U.S. or in Afghanistan, on a frequent basis
135:14   he would have been exposed to loud noise from
135:15   the types of weapons that you've listed for
135:16   the jury?

135:19 - 135:21   Thompson, Zachary (2020-10-07)   0:05
135:19   A. He would have been exposed to
135:20   the typical noises of an infantryman, yes,
135:21   ma'am.

135:23 - 135:25   Thompson, Zachary (2020-10-07)   0:05
135:23   Q. And that was true while you
135:24   were serving with him in the U.S. and it was
135:25   also true while you were serving with him in

136:01 - 136:01   Thompson, Zachary (2020-10-07)   0:02
136:01   Afghanistan, correct?

136:06 - 136:12   Thompson, Zachary (2020-10-07)   0:18
136:06   Q. It's also correct that during
136:07   the entire time you served with him in the
136:08   U.S., in Alaska, before he went to
136:09   Afghanistan and after he went to Afghanistan,
136:10   you do not recall Mr. McCombs ever
136:11   complaining to you about hearing-related
136:12   problems, correct?

| | Re: [136:06 to 136:25] Pltf Obj 403 | OVERRULED |
| | Re: [136:06 to 137:08] Pltf Obj 403 | OVERRULED |

136:15 - 136:22   Thompson, Zachary (2020-10-07)   0:19
136:15   A. He did not recall -- I do not
136:16   recall him complaining to me personally, no.
136:17   BY MS. KARIS:
136:18   Q. And you don't recall
136:19   Mr. McCombs ever saying anything about
136:20   hearing ringing or the sound of crickets or
136:21   anything that sounded like tinnitus in his
136:22   ears, correct?

| | Re: [136:06 to 136:25] Pltf Obj 403 | OVERRULED |
| | Re: [136:06 to 137:08] Pltf Obj 403 | OVERRULED |

136:25 - 137:01   Thompson, Zachary (2020-10-07)   0:03
136:25   A. Correct, ma'am.  I don't recall
137:01   him telling me.

| | Re: [136:06 to 136:25] Pltf Obj 403 | OVERRULED |
| | Re: [136:06 to 137:08] Pltf Obj 403 | OVERRULED |

137:03 - 137:08   Thompson, Zachary (2020-10-07)   0:12
137:03   Q. And you served with him before
137:04   he went to Afghanistan and Alaska, and you
137:05   also served with him after he returned to the

| | Re: [136:06 to 137:08] Pltf Obj 403 | OVERRULED |

137:06     United States from his tour of duty in
137:07     Afghanistan, correct?
137:08     A. Correct.

143:13 - 143:16   Thompson, Zachary (2020-10-07)    0:08
143:13     Q. Okay.  Has Mr. McCombs ever
143:14     told you that he's been unable to do anything
143:15     with his family or his kid because of any
143:16     ailments that he has?

143:19 - 143:19   Thompson, Zachary (2020-10-07)    0:00
143:19     A. No, he has not.

149:03 - 149:15   Thompson, Zachary (2020-10-07)    0:28
149:03     Q. Is it correct that you
149:04     certainly did not -- were not with Dustin
149:05     McCombs every day that he was engaged in
149:06     combat?
149:07     A. As in beside him or in the
149:08     general vicinity?
149:09     Q. Beside him.
149:10     A. That is correct.
149:11     Q. And you certainly weren't
149:12     within close enough range to determine
149:13     whether he was actually wearing hearing
149:14     protection devices while he was in combat at
149:15     all times, correct?

149:18 - 149:18   Thompson, Zachary (2020-10-07)    0:01
149:18     A. That is correct.